1 | RONALD J. TENPAS
Assistant Attorney General
2 | RACHEL A. DOUGAN (DC Bar 485507)
S. JAY GOVINDAN
3 | Trial Attorneys
Environment and Natural Resources Division
4 | United States Department of Justice
Benjamin Franklin Station, P.O. Box 663
5 | Washington, D.C.  20044-0663
Telephone: (202) 616-5082
6 | Facsimile: (202) 305-0506
Rachel.Dougan@usdoj.gov
7 | Jay.Govindan@usdoj.gov

8 | Attorneys for Federal Defendants

9 | **IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF CALIFORNIA**
10 | **OAKLAND DIVISION**

11 | CITIZENS FOR BETTER FORESTRY, et al.    )
    )    Case No. 08-cv-1927-CW (consolidated)
12 |        Plainitffs,                     )    Case No. 08-cv-2326-CW
    )
13 |    v.                                  )    **DEFENDANTS' NOTICE OF**
    )    **MANUAL FILING OF THE**
14 | U.S. DEPARTMENT OF AGRICULTURE, et al.  )    **ADMINISTRATIVE RECORD**
    )
15 |        Defendants.                      )
    _____)

16 |

17 |

18 |

19 |

20 |

21 |

22 |

23 |

24 |

25 |

26 |

27 |

1    Defendants hereby give notice of the manual filing of the Administrative Record

2  for the National Forest System Land Management Planning Rule, which is challenged in the

3  above-captioned consolidated cases.  The Administrative Record is estimated to be

4  approximately 13,000 pages and is contained on three compact discs.  The administrative record

5  is accompanied by the Declaration of David Sire and an Administrative Record Index, which are

6  also attached to this filing.  See Exs. 1-2.

7    Today, the Administrative Record will be sent by Federal Express overnight delivery to

8  the Clerk of the Court for manual filing.  A courtesy copy will also be sent for chambers.

9  Respectfully submitted this 26th day of August 2008.

10                     RONALD J. TENPAS
                       Assistant Attorney General
11                     Environment and Natural Resources Division

12                     /s/ Rachel A. Dougan
                       RACHEL A. DOUGAN (DC Bar 485507)
13                     S. JAY GOVINDAN
                       Environment and Natural Resources Division
14                     United States Department of Justice
                       Benjamin Franklin Station, P.O. Box 663
15                     Washington, D.C.  20044-0663
                       Telephone: (202) 616-5082
16                     Facsimile: (202) 305-0506
                       Rachel.Dougan@usdoj.gov
17                     Jay.Govindan@usdoj.gov

18  Of Counsel:

19  Kathryn Toffenetti
    Office of the General Counsel, United States Department of Agriculture
20  Washington, D.C.

21

22

23

24

25

26

27
    Case No. 08-cv-1927-CW (consolidated)
    Case No. 08-cv-2326-CW
    Not. Manual Filing of Admin. Record        2

1

**CERTIFICATE OF SERVICE**

2        I hereby certify that on August 26, 2008, I served a true and correct copy of Defendants'

3    Notice of Manual Filing of Administrative Record and related exhibits by CM/ECF upon the

4    following attorneys of record in the consolidated cases:

5    Lisa T. Belenky
     Center for Biological Diversity
6    lbelenky@biologicaldiversity.org

7    Marc D. Fink
     Center for Biological Diversity
8    mfink@biologicaldiversity.org

9    Peter M.K. Frost
     Western Environmental Law Center
10   frost@westernlaw.org

11   Trent William Orr
     Earthjustice
12   torr@earthjustice.org

13   Gregory C. Loarie
     Earthjustice
14   gloarie@earthjustice.org

15   Sierra B. Weaver
     Defenders of Wildlife
16   sweaver@defenders.org

17   Timothy J. Preso
     Earthjustice
18   tpreso@earthjustice.org

19        In addition, I hereby certify that on August 25, 2008, I caused four copies of the

20   administrative record to be sent by Federal Express mail to Plaintiffs' counsel.

21

                                    s/Rachel A. Dougan
22                                  Rachel A. Dougan
                                    Counsel for Defendants
23

24

25

26

27

Case No. 08-cv-1927-CW (consolidated)
Case No. 08-cv-2326-CW
Not. Manual Filing of Admin. Record        3

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| CITIZENS FOR BETTER FORESTRY, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>U.S. DEPARTMENT OF AGRICULTURE, *et al.*,<br><br>Defendants. | Case No. 08-01927 CW |
| DEFENDERS OF WILDLIFE, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>ED SCHAFER, U.S. Department of Agriculture, *et al.*,<br><br>Defendants. | Case No. 08-02326 CW<br><br>DEFENDANTS' DECLARATION OF DAVID SIRE |

I, DAVID SIRE, declare that:

1.     I am currently employed by the Ecosystem Management Coordination (EMC) staff of the Forest Service, United States Department of Agriculture in Washington, D.C.

2.     I serve as a National Environmental Policy Act specialist for the EMC staff and have held this position since January 2002.

3.     As part of my assigned duties I coordinated the preparation of documents contained in the Administrative Record for the National Forest System Land Management Planning Rule, published in the Federal Register on April 21, 2008 (73 Fed. Reg. 21505).  In that capacity, I have the record management responsibilities concerning the National Forest System Land Management Planning Rule.

4.     The administrative Record for the National Forest System Land Management

1    Planning Rule is comprised of documents in the following formats: Adobe Portable Document

2    Format (pdf), Microsoft Word (doc), Microsoft Access (mdb), hyper-text mark-up language (htm

3    or html), and Microsoft Excel (xls).

4         5.    The Administrative Record for the National Forest System Land Management

5    Planning Rule is comprised of three compact disks (CDs) and is organized as follows:

6

7    Notice of Intent to Prepare an EIS: National Forest System Land Management Planning

8    Rule: This CD contains scoping comments and content analysis products for the National Forest

9    System Land Management Planning Rule, which are accessed from a menu.  The first item on the

10   menu, titled *Getting Started*, provides guidance for accessing and understanding the CD's

11   contents.  Products on this CD include comment letters, a comment letter log, a comment

12   database, and a content analysis report. The comment letters include electronic comment

13   submissions and scanned images of hardcopy public comment correspondence. Comment letters

14   are in Adobe Portable Document Format (pdf).  The comment letter log and comment database

15   are Microsoft Access databases (mdb).  The content analysis report contains an executive

16   summary, chapters containing narrative analyses and public concerns, as well as supporting

17   appendices.  The content analysis report is in Adobe Portable Document Format (pdf).

18

19   National Forest System Land Management Planning Rule and EIS:  This CD contains

20   comments on the proposed rule and draft environmental impact statement and content analysis

21   products for the National Forest System Land Management Planning Rule, which are accessed

22   from a menu. The first item on the menu, titled *Getting Started*, provides guidance for accessing

23   and understanding the CD's contents.  Products on this CD include comment letters, a comment

24   letter log, a comment database, and a content analysis report. The comment letters include

25   electronic comment submissions and scanned images of hardcopy public comment

26

27

28

1  correspondence. Comment letters are in Adobe Portable Document Format (pdf). The comment

2  letter log and comment database are Microsoft Access databases (mdb). The content analysis

3  report contains an executive summary, chapters containing narrative analyses and public

4  concerns, as well as supporting appendices. The content analysis report is in Adobe Portable

5  Document Format (pdf).

6

7      Administrative Record – National Forest System Land Management Planning Rule:  This

8  CD contains agency records associated with the National Forest System Land Management

9  Planning Rule. This CD also contains an index of all documents on the CD (index.htm). Note

10  that the index lists both privileged and non-privileged records, but only the non-privileged

11  records are on the CD. The index includes document number, document name, folder, author,

12  addressee, and a brief description of the document. Document names in the index are hyperlinks

13  to the documents themselves. Document dates are incorporated into most document names in the

14  following format: year_month_day. For example the file named

15  "2007_08_13_Plan_Rule_briefing.doc" is dated August 13, 2007.

16

17      6.      I hereby certify that to the best of my knowledge the attached index and

18  documents represent true and accurate copies of the complete administrative record for the

19  National Forest System Land Management Planning Rule.

20      Pursuant to 28 U.S.C. § 1746(2), I declare under penalty of perjury that the

21  foregoing is true and correct.

22

23      Executed on *August 14* , 2008.

24

25

26      _David S_____

27      DAVID SIRE

28

# National Forest System Land Management Planning Rule
## Administrative Record Index

Guide to abbreviations
APA - Administrative Procedure Act
CE - categorical exclusion
CEQ - Council on Environmental Quality
DOJ - Department of Justice
EIS - environmental impact statement
EMC - Forest Service Ecosystem Management Coordination staff
EMS - Environmental Management System
EPA - Environmental Protection Agency
ESA - Endangered Species Act
FWS - Fish and Wildlife Service
IDT - Interdisciplinary Team

NEPA - National Environmental Policy Act
NMFS - National Marine Fisheries Service, also called NOAA Fisheries
NRE - USDA Under Secretary for Natural Resources and Environment
OBPA - USDA's Office of Budget and Program Analysis
OGC - USDA's Office of General Counsel
OIRA - OMB's Office of Information and Regulatory Affairs
OMB - Office of Management and Budget
ORMS - Forest Service Office of Regulatory and Management Services
ROD - record of decision
USDA - United States Department of Agriculture
WFWARP - Wildlife, Fish, Watershed, Air, and Rare Plants staff

| # | Folder | Document | Author * (Guide to names follows index) | Addressee * | Description |
|---|--------|----------|--------|-------------|-------------|
| 1 | Administrative | 2007_04_09_planning_rule_workplan.doc | USDA | OMB | Regulatory review workplan |
| 2 | Administrative | 2007_04_12_Help_Pool.xls | John Allen | Richard Cook | List of possible detailers to help with planning rule |
| 3 | Administrative | 2007_04_13_planning_rule_workplan.doc | USDA | OMB | Regulatory review workplan |
| 4 | Administrative | 2007_04_17_work_plan_draft_rule.doc | USDA | OMB | Regulatory review workplan |
| 5 | Administrative | 2007_04_19_timeline_for_Shift_Plan.doc | Tracy Calizon | Richard Cook | Projected timeline for completion of planning rule |
| 6 | Administrative | 2007_04_19_TimelineSpreadsheet.xls | Regis Terney | Richard Cook | Projected timeline for completion of planning rule |
| 7 | Administrative | 2007_05_18_content_analysis_SOW.doc | David Chevalier | Jones & Stokes | Statement of work for content analysis contract |
| 8 | Administrative | 2007_05_23_Style.doc | Regis Terney | planning rule team | Team norms for writing style |
| 9 | Administrative | 2007_08_22_EPA_filing_receipt.pdf | EPA | Dave Sire | Receipt for filing DEIS with EPA |
| 10 | Administrative | 2007_08_31_TimelineSpreadsheet.xls | Regis Terney | David Dillard | Projected timeline for completion of planning rule |
| 11 | Administrative | 2007_10_16_Timeline.xls | Regis Terney | David Dillard | Projected timeline for completion of planning rule |
| 12 | Administrative | 2007_10_19_rule_EIS_Timeline.xls | Regis Terney | David Dillard | Projected timeline for completion of planning rule |
| 13 | Administrative | 2007_12_18_Workplan.pdf | USDA | OMB | Regulatory review workplan |
| 14 | Administrative | 2008_02_08_EPA_filing_receipt.pdf | EPA | Dave Sire | Receipt for filing EIS with EPA |
| 15 | Briefings | 2007_01_04_2005_rule_and_public_involvement.doc | | NFS | 2005 planning rule, categorical exclusions, environmental assessments and public involvement |
| 16 | Briefings | 2007_03_Planning_Rule_Update_and_wildlife.doc | | EMC | ESA consultation on land management plans |
| 17 | Briefings | 2007_04_11_briefing_paper_Common_plan_actions.doc | | NFS | Planning activities common to all planning rules |
| 18 | Briefings | 2007_05_09_Norbury_Briefing.doc | | NFS | Issues identified from scopng proposed planning rule |
| 19 | Briefings | 2007_05_22_NRE_briefing_paper.doc | | NRE | Injunction of the 2005 Planning Rule |
| 20 | Briefings | 2007_05_30_2005_planning_rule_injunction_remedy.doc | | NFS | Description of steps being taken in response to injunction |
| 21 | Briefings | 2007_05_31_briefing_paper_EMC_region_help.doc | | EMC | Effect of injunction on regional planning efforts |
| 22 | Briefings | 2007_06_05_NRE.doc | | NRE | Planning rule status update describing alternatives and projected timeline for completion of rulemaking |
| 23 | Briefings | 2007_06_26_planningrule_briefing_paper.doc | | NRE | Update for planning rule EIS |
| | | | | | Description of DEIS, cost-benefit analysis, and civil rights impact |

| 24 | Briefings | 2007_07_12_NFS_RulePckg.doc | | NFS | analysis as complete and ready for clearance |
| 25 | Briefings | 2007_07_26_EPA_planningrule_briefing_paper.doc | Dave Sire | EPA | Planning rule update handed out during a presentation at EPA's Office of Federal Activities annual meeting |
| 26 | Briefings | 2007_08_01_WOstaffDirectors_planningrule_briefing.doc | | Staff Directors | Planning rule update handed out during a presentation to Washington Office staff directors |
| 27 | Briefings | 2007_08_13_info_memo_for_publication.pdf | | Mark Rey | Info Memo requesting clearance of proposed planning rule for Federal Register publication |
| 28 | Briefings | 2007_08_13_Plan_Rule_briefing.doc | | NFS | Description of rulemaking package being ready for clearance |
| 29 | Briefings | 2007_08_31_NFS_RulePckg.doc | | NFS | Status update |
| 30 | Briefings | 2007_09_12_Plan_Rule_briefing.doc | | NFS | Status update |
| 31 | Briefings | 2007_10_22_rpds_and_plan_rule_draft.doc | | regional foresters | Summary of regional planning directors' comments on proposed rule |
| 32 | Briefings | 2007_10_29_Heading_to_Final_Plan_Rule_briefing.doc | | various internal audiences | Discussion of proposed planning rule issues and options |
| 33 | Briefings | 2007_11_15_EMS_options.doc | | NRE | Discussion of various options for including EMS requirements in planning rule |
| 34 | Briefings | 2007_11_19_plan_rule_and_nepa.ppt | | various | Single slide illustrating decision tree for NEPA documentation |
| 35 | Briefings | 2007_11_26_NFMA_planning_regulations.doc | | NFS | Discussion of historic planning regulations and upcoming 2008 rule |
| 36 | Briefings | 2007_12_20_FINAL_Rule_briefing_for_Chief.doc | Gail Kimbell | | Description of FEIS and final rule being ready for clearance |
| 37 | Briefings | 2008_01_04_Plan_Rule_briefing_OMB-CEQ.doc | | OMB and CEQ | Description of rulemaking package submitted for Departmental clearance |
| 38 | Briefings | 2008_01_08_WO_review_strategy.doc | | NFS | Description of how Washington Office will review plan revisions |
| 39 | Briefings | 2008_01_15_Plan_Rule_briefing_melissa.doc | | NRE | Description of rulemaking package submitted for Departmental clearance |
| 40 | Briefings | 2008_02_06_RF_Briefing_on_Rollout.doc | | regional foresters | Status update and description of final environmental impact statement and preferred alternative |
| 41 | Briefings | 2008_02_11_Briefing_for_Hill_on_FEIS_Rollout.doc | | Hill staffers | Status update and description of final environmental impact statement and preferred alternative |
| 42 | Briefings | 2008_03_18_Briefing_re_Clearance.doc | | NFS | Explanation that the final planning rule is ready for signature |
| 43 | Briefings | 2008_04_21_Final_Rule_Announcement.doc | | NFS | Description of final rule key features |
| 44 | Communication | 2007_04_19_Fw_Content_Analysis_Services.pdf | Bob Dow | Terney, Sire | E-mail with 1 attachment. Subject: Fw: Content Analysis Services - Short Turn-Around Task Order. Details concerning content analysis services to be performed by the contractor |
| 45 | Communication | 2007_04_19_Re_Fw_address_paragraph.pdf | Bob Dow | Terney, Sire, Mathie, Widdilield | E-mail. Subject: Re: Fw: address paragraph for proposed planning rule. Discussion about how the task order for content analysis will include both scoping comments and draft EIS comments |
| 46 | Communication | 2007_04_20_FYI_planning_rule_draft_issu.pdf | Regis Terney | Calizon, Sire, Pugh, Allen, Cook, Toffenetti | E-mail with 1 attachment. Subject: FYI, planning rule draft issue update. Early discussion of preliminary issues |
| 47 | Communication | 2007_04_20_Re_Fw_planning_rule_issues.pdf | Tracy Calizon | Terney, Pugh, Sire | E-mail with trailing messages. Subject: Re: Fw: planning rule issues that I found in the court case. Early discussion of potential issues |
| 48 | Communication | 2007_04_25_proposed_planning_rule_address.pdf | Bob Dow | Terney, Sire | E-mail. Subject: proposed planning rule addresses and funds. Comment delivery information and request to obligate funds |
| | | | | Abee, Erba, Goldhor-Wilcock, Supulski, Lee, Meneghin, Montag, Liu, | |

| | | | | | |
|---|---|---|---|---|---|
| 49 | Communication | 2007_04_26_Writing_style.pdf | Regis Terney | Hayden, Janiga, Pugh, Hall, Solem, Winter, Call, Calizon, Allen, Sire, Karen Terney | E-mail with 1 attachment. Subject: Writing style and planning rule documents. Transmits writing style norms to anyone who might be involved in drafting the planning rule or EIS. |
| 50 | Communication | 2007_04_27_Compliance_Letter_To_Field.pdf | Joel Holtrop | Regional Foresters | Letter. Subject: Compliance with District Court Decision in Citizens for Better Forestry v. USDA and Defenders of Wildlife v. Johanns. Direction to field units to comply with the subject March 30,2007, decision |
| 51 | Communication | 2007_04_30_NOI.pdf | Andria Weeks | Raymond Mosely | Letter. Subject: Notice of Intent to Prepare an Environmental Impact Statement.  Transmits notice of intent to preapare an EIS for the proposed planning rule |
| 52 | Communication | 2007_05_02_draft_issues.pdf | Kevin Lawrence | regional planning directors, Emmons, Hokans, Strong, Rhode, Riber, Arndt, Bridges, Burmark, Thomas, Turner, Stein, Blackwell, Solem, Allen, Cook, Iverson, Terney, Sire | E-mail with 1 attachment. Subject: Planning Rule draft issues and alternatives -- RESPONSE DUE THU. 5/3, 2 PM EDT. Includes a rough draft of issues for the draft EIS for internal review and comment. |
| 53 | Communication | 2007_05_03_NOI.pdf | Mike McGee | Sire, Terney, Cook, Hart, Stewart, Walsh, Weeks, Strong | E-mail with 1 attachment. Subject: NOI for Land Managment Planning EIS. Notification that the notice of intent will be published on May 7, and that the Federal Register required some edits before they would publish. (Note: the notice was subsequently pulled before publishing) |
| 54 | Communication | 2007_05_04_NOI.pdf | Dave Sire | Bob Dow | E-mail. Subject: NOI. Notifies NEPA Services Group that the notice of intent has been pulled pending further discussion with CEQ |
| 55 | Communication | 2007_05_07_FYI_we're_sending_NOI.pdf | Dave Sire | Lawrence, Allen, Terney, Cook | E-mail. Subject: FYI: we're sending NOI back to FR today. Notification that notice of intent is being sent back to Federal Register and incorporating the Federal Register analyst's edits. |
| 56 | Communication | 2007_05_08_address_and_instructions.pdf | Bob Dow | Terney, Sire, Widdifield | E-Mail with trailing messages. Subject: Re: proposed planning rule addresses and instructions. Discussion of delivery addresses for draft preamble for proposed rule |
| 57 | Communication | 2007_05_08_diversity_option_1.pdf | Jessica Call | Terney, Lawrence, Pugh, Sire, Calizon, Erba | E-mail with 1 attachment. Subject: diversity option 1 from 2002 proposed rule. Transmits a tabular comparison of 1982 planning rule, 2000 rule, 2002 proposed rule with diversity option 1, and 2005 rule |
| 58 | Communication | 2007_05_08_Federal_Register_Publication.pdf | Mike McGee | Sire, Cook, Terney, Hart, Stewart, Walsh, Strong, Weeks | E-Mail. Subject: Federal Register Publication. Indicates that the notice of intent will be published in the Federal Register on May 11. |
| | | | | Regional Planning Directors, Rhode, Riber, Turner, Stein, Blackwell, Bridges, Burmark, Arndt, Strong, Emmons, Hokans, Thomas, Cook, | |

| 59 | Communication | 2007_05_09_Preliminary_Issues_Alts.pdf | Kevin Lawrence | Iverson, Sire, Terney, Allen, Solem | E-mail with 1 attachment. Subject Planning Rule Preliminary Issues and Alternatives -- RESPONSE DUE Thu., 5/10, 2 PM EDT. Transmits draft of preliminary issues and alternatives for internal review |
| 60 | Communication | 2007_05_10_draft_cost_assumptions .pdf | Regis Terney | Lawrence, Sire, Erba, Goldhor-Wilcock, Supulski, Lee, Meneghin, Montag, Liu, Hayden, Janiga, Pugh, Hall, Winter, Call, Calizon, Sire, Allen, Iverson, Liu | E-mail. Subject: first draft cost assumptions for alternatives. Transmits draft cost estimates and assumptions to be used in analyzing alternatives |
| 61 | Communication | 2007_05_14_e-mail_scoping_notice.pdf | Karen Terney | e-mail list | E-mail. Subject: Fw: Notice of Intent to Prepare an Environmental Impact Statement. Transmits scoping notice announcing the proposed planning rule and opportunity to comment. that was e-mailed to potentially affected and interested parties. |
| 62 | Communication | 2007_05_14_scoping_letter.pdf | Dave Dillard | mailing list | Notice announcing the proposed planning rule and opportunity to comment. Mailing list included |
| 63 | Communication | 2007_05_22_Alternative_D_and_E.pdf | Fred Norbury | Terney, Sire, Fay, Lawrence | E-mail with trailing message with 1 attachment. Subject: Re: Alternative D and E description. Agreement with preliminary drafts of alternatives D and E - modifications of the 2005 planning rule |
| 64 | Communication | 2007_05_30_Tongass_amendment_ForrestCole.pdf | Forrest Cole | Terney, Shelley, Iverson, Sire, Thomas, Lawrence, Nourse, Cook, Lunde | E-mail with trailing messages. Subject: Re: Tongass amendment to 2005 planning rule to be removed from 2007 proposed planning rule. Disagreement with proposal to remove Tongass provision from transition language. |
| 65 | Communication | 2007_05_30_Tongass_amendment_to_rule.pdf | Cherie Shelley | Terney, Iverson, Sire, Thomas, Lawrence, Lunde, Nourse, Cook, Cole | E-mail with trailing messages. Subject: Re: Tongass amendment to 2005 planning rule to be removed from 2007 proposed planning rule. Agreement with Tongass Supervisor request to keep Tongass provision in transition language |
| 66 | Communication | 2007_06_10_Fager_letter.pdf | Hon. Jeff Bingaman | Emma Carroll | Letter transmitting scoping comments e-mailed to the Senator by Leon Fager. (Fager e-mail is included) |
| 67 | Communication | 2007_06_13_MIS_citations.pdf | Chris Iverson | Regis Terney | E-Mail with trailing messages. Subject: MIS citations, please place this e-mail in the planning record. References 2 key articles that refute the principle of MIS as an indicator of other speices. |
| 68 | Communication | 2007_06_15_Commerce_comments-preamble.pdf | Janice Reyes | Simpson, Lawrence, Sarver | E-mail with trailing messages with 3 attachments. Subject: Fw: Draft preamble 2007 planning rule- Comments due by June 13th COB. Forwards Commerce Department edits and comments to draft preamble for proposed planning rule, sent through OMB |
| 69 | Communication | 2007_06_15_DEIS_for_review.pdf | Kevin Lawrence | Janice Reyes | E-mail with 1 attachment. Subject Fw: Forest Service Planning Rule DEIS for informal review. Transmittal of draft EIS for proposed planning rule to OMB |
| 70 | Communication | 2007_06_15_EPA_comments-preamble.pdf | Janice Reyes | Simpson, Lawrence | E-mail with trailing messages. Subject Fw: Draft preamble 2007 planning rule- Comments due by June 13th. Forward of e-mail from EPA to OMB indicating EPA has no comments on the draft Federal Register notice for the proposed planning rule |
| | | | | | E-mail with trailing messages. Subject: Fw: Comments on the planning rule preamble. Forward of e-mail with OMB comments on the draft |

| | | | | | |
|---|---|---|---|---|---|
| 71 | Communication | 2007_06_15_OIRA_Comments_on_preamble.pdf | Janice Reyes | Simpson, Lawrence, Sarver | Federal Register notice for the proposed planning rule with contractor's report attached |
| 72 | Communication | 2007_06_18_RE_DEIS.pdf | Kevin Lawrence | Ted Boling | E-mail with trailing messages with 1 attachment. Subject: RE: Forest Service Planning Rule DEIS for informal review. Response to CEQ request to see substantive comment letters |
| 73 | Communication | 2007_06_20_Iverson_notes.pdf | Chris Iverson | | Personal hand-written notes of telephone conservations with Angela Somma at NMFS |
| 74 | Communication | 2007_06_21_Planning_Rule_Directives.pdf | Chris Iverson | Somma, Sayers | E-mail with trailing messages with 2 attachments. Subject: Fw: 2005 Planning Rule Directives. E-mail from Chris Iverson to Angela Soma (NMFS) describing past discussions concerning planning rules and their "no effect" nature. Also includes Forest Servie directives for implementing the 2005 planning rule. |
| 75 | Communication | 2007_06_22_CEQ_DEIS_comments.pdf | Kevin Lawrence | Sire, Terney, Fay, Norbury, Dillard, Cook, Stringer | E-mail with trailing messages with 1 attachment. Subject: Fw: Draft DEIS 2007 planning rule- Comments due by June 22nd. Forwards OMB e-mail transmitting CEQ comments on draft EIS |
| 76 | Communication | 2007_06_25_No_DOJ_comments.pdf | Janice Reyes | Kevin Lawrence | E-mail with trailing messages. Subject: Fw: Draft DEIS 2007 planning rule- Comments due by June 22nd. Forwards e-mail from DOJ indicating DOJ will not comment on draft EIS |
| 77 | Communication | 2007_06_28_RE_Comments_on_Preamble.pdf | Kevin Lawrence | Reyes, Norbury, Poling, Dillard, Cook, Stringer, Simpson, Sarver, Sire | E-mail with trailing messages with 3 attachments. Subject: RE: Comments on Preamble. Transmits responses to comments from OIRA and Commerce along with a revised draft of the preamble for the proposed planning rule |
| 78 | Communication | 2007_07_03_AndriaWeeksReviewRule.pdf | Andria Weeks | Kevin Lawrence | E-mail with trailing messages with 1 attachment. Subject Re: Review of Planning Rule. Transmits ORMS final edits to Federal Register notice of proposed planning rule. |
| 79 | Communication | 2007_07_03_Planning_Rule_Directives.pdf | Angela Somma | Iverson, Sayers | E-mail. Subject: Re: 2005 Planning Rule Directives. Acknowledgement from NMFS of receiving the faxes of previous 'consultations' and Forest Service directives for the 2005 rule |
| 80 | Communication | 2007_07_09_proposal_area_discussion.pdf | Dave Sire | Regis Terney | E-mail with trailing messages. Subject Re: the proposal area? Discussion about draft EIS summary language used in describing the scope of the proposed action |
| 81 | Communication | 2007_07_09_DEIS-Rule_addresses.pdf | Bob Dow | Dave Sire | E-mail with trailing messages. Subject Fw: DEIS/Rule addresses. Confirmation of addresses and fax number for draft EIS comments |
| 82 | Communication | 2007_07_09_email_addresses.pdf | Bob Dow | Dave Sire | E-mail. Subject email addresses. Information being gathered from scoping comments to provide e-mail addresses for announcement of draft EIS |
| 83 | Communication | 2007_07_13_OMB_RuleComments.pdf | Kevin Lawrence | Norbury, Dillard, Cook, Sire, Iverson | E-mail with trailing messages. Subject Fw: Comments on Forest Service planning rule. Forward of OMB comments on draft Federal Register notice for proposed planning rule |
| 84 | Communication | 2007_07_17_Comments.pdf | Melissa Simpson | Lawrence, Dillard | E-mail with trailing messages with 3 attachments. Subject Fw: Comments on Forest Service planning rule. Forward of CEQ comments on draft Federal Register notice for proposed planning rule, sent by Horst Greczmiel (CEQ) through Ruth Solomon (OMB) |
| 85 | Communication | 2007_07_19_EMS.pdf | Dave Sire | Horst Greczmiel | E-mail with trailing messages. Subject Re: Description of USFS EMS Effort. Reply to Greczmiel concerning CEQ understanding of Forest Service development of EMS and request for a list of National Forests that already have EMS in place |

| 86 | Communication | 2007_07_19_preamble_edits.pdf | Kevin Lawrence | Boling, Greczmiel, Solomon, Simpson, Norbury, Poling, Millet, Dillard, Cook, Sire, Terney | E-mail with 1 attachment. Subject Planning rule preamble -- response to CEQ comments. Transmits revised draft Federal Register notice for proposed planning rule incorporating CEQ comments |
|---|---|---|---|---|---|
| 87 | Communication | 2007_07_23_Latest_update.pdf | Kevin Lawrence | Solomon, Simpson, Norbury, Poling, Dillard, Cook, Stringer, Sire | E-mail with 1 attachment. Subject: Latest update to planning rule preamble. Transmits latest copy of draft Federal Register notice for proposed planning rule to Ruth Solomon at OMB |
| 88 | Communication | 2007_07_24_CEQ_Comments.pdf | Horst Greczmiel | Solomon, Pasquantino, Boling, Sire, Lawrence | E-mail with trailing messages with 1 attachment. Subject RE: Latest update to planning rule preamble.  Transmits a redlined copy of CEQ's edits to draft Federal Register notice for proposed planning rule |
| 89 | Communication | 2007_07_24_OMB_Comments.pdf | Ruth Solomon | Lawrence, Greczmiel, Simpson, Norbury, Poling, Dillard, Cook, Stringer | E-mail with trailing messages with 1 attachment. Subject: RE: Latest update to planning rule preamble.  Points out an erroneous citation on page 10 of the draft Federal Register notice for the proposed planning rule |
| 90 | Communication | 2007_07_25_Ed_Pinero_comments_preamble.pdf | Kevin Lawrence | Regis Terney | E-mail with trailing messages. Subject Fw: EMS and the FS.  Forwards edits by Ed Pinero on draft preamble for rule |
| 91 | Communication | 2007_07_26_Chief_Economist_review.pdf | Keith Collins | Forest Service regulation writers | Letter clearing the economic analysis for the proposed planning rule and providing comments and typographical edits to the draft Federal Register notice for the proposed planning rule |
| 92 | Communication | 2007_07_26_Norbury_comment_preamble.pdf | Fred Norbury | Lawrence, Poling, Terney | E-mail with trailing messages - attachment missing. Subject RE: Latest update to planning rule preamble.  Includes response to Ed Pinero edits to draft preamble for proposed rule |
| 93 | Communication | 2007_07_27_Package_to_Dept.pdf | Kevin Lawrence | Sarver, Weeks, McGee, Terney, Sire, Simpson, Norbury, Dillard, Cook | E-mail with 7 attachments. (no subject)  Transmits Federal Register notice for proposed planning rule to OBPA for clearance along with draft EIS and its appendices. This version incorporates comments from the Chief Economist. |
| 94 | Communication | 2007_07_30_rule_on_way_to_OMB.pdf | Regis Terney | Dillard, Sire, Stringer, Cook, Norbury, Weeks, McGee | E-mail. Subject planning rule on way to OMB. Note indicating that the Secretary's Office had approved the proposed planning rule and would be sending to OMB |
| 95 | Communication | 2007_07_31_Response_to_scoping_comment.pdf | Richard Cook | Leon Fager | Letter responding to Fager scoping comments that were sent to Senator Bingaman |
| 96 | Communication | 2007_08_03_Any_word_from_OMB.pdf | Kevin Lawrence | Simpson, Norbury, Dillard, Sire | E-mail. Subject Planning rule clearance by OMB. Inquiry about whether OMB has reviewed the Federal Register notice for the proposed planning rule |
| 97 | Communication | 2007_08_06_preamble_edits.pdf | Dave Sire | Horst Greczmiel | E-mail with 1 attachment. Subject Planning rule preamble edits. Transmits pages of the Federal Register notice for the proposed planning rule highlighting CEQ suggested edits that were not accepted by the Forest Service |
| 98 | Communication | 2007_08_06_Status.pdf | Kevin Lawrence | Norbury, Dillard, Cook, Carbone, Twarkins, Sire, Terney | E-mail with trailing messages. Subject Fw: Status. Forward of e-mail from Ruth Solomon to Melissa Simpson indicating OMB's expectation of clearing the proposed planning rule early the following week |
| | | | | Simpson. Poling, | E-mail with trailing messages. Subject Re: FW: Planning rule UPDATE. |

| 99 | Communication | 2007_08_08_edit_plan_rule_so_expensively.pdf | Kevin Lawrence | Norbury, Terney, Dillard, Cook | Forest Service agreement to remove reference to the expense of EMS from the draft preamble for the proposed rule |
|---|---|---|---|---|---|
| 100 | Communication | 2007_08_16_DEIS_greetings_letter.pdf | Richard Cook | agencies and stakeholders | Letter announcing the availability of the draft EIS online. This letter accompanied hard copies of the draft EIS and/or CDs to agencies requesting such. The mailing list is attached. |
| 101 | Communication | 2007_08_16_e-mail_notice_of_DEIS_on_web.pdf | Karen Terney | stakeholders | E-mail. Subject Proposed Planning Rule Draft Environmental Impact Statement. Announcement of the availability of the draft EIS for the proposed planning rule online. E-mail contact list is attached. |
| 102 | Communication | 2007_08_16_notice_to_House_staff.pdf | Steve Hart | US House of Representatives staff | E-mail. Subject: Federal Register notices - Forest Service Planning. Announcement of publication of proposed planning rule in the Federal Register and publication of the draft EIS for the proposed planning rule |
| 103 | Communication | 2007_08_16_notice_to_Senate_staff.pdf | Steve Hart | US Senate staff | E-mail. Subject: Federal Register notices - Forest Service Planning. Announcement of publication of proposed planning rule in the Federal Register and publication of the draft EIS for the proposed planning rule |
| 104 | Communication | 2007_08_20_Notice_to_stakeholders.pdf | Karen Terney | stakeholders | E-mail. Subject Proposed Planning Rule Draft Environmental Impact Statement. Announcement of the availability of the draft EIS for the proposed planning rule online. E-mail addresses are in the message. This is a separate list of stakeholders who have expressed interest in past planning rules. The list was subsequently combined with e-mail addresses obtained from scopng comments. |
| 105 | Communication | 2007_08_21_DeWitt_contact.pdf | Dave Sire | Terry DeWitt | E-mail with trailing messages. Subject Fw: New planning rules. Response to DeWitt inquiry about where to comment onplanning rule |
| 106 | Communication | 2007_08_22_Notice_to_stakeholders.pdf | Karen Terney | stakeholders | E-mail. Subject Comment date and address for Forest Service planning rule. Follow-up notice containing comment period closure date |
| 107 | Communication | 2007_08_30_Internal_Comments.pdf | Dave Dillard | regional planning directors | Letter sent electronically. Subject: Proposed NEPA Regulations and Proposed Planning Rule - Internal Comments. Proposal for regular conference calls on proposed rule |
| 108 | Communication | 2007_09_05_Iverson_notes.pdf | Chris Iverson | | Personal hand-written notes of telephone conservations with Rick Sayers at FWS |
| 109 | Communication | 2007_09_05_NOAA.pdf | Angela Somma | Iverson, Bosch | E-mail with trailing messages with 2 attachments.  Transmits a table comparing how NMFS conducts traditional site-specific consultations vs. program level consultations and a recent programmatic consultation NMFS completed on a BLM veg treatment programmatic EIS. |
| 110 | Communication | 2007_09_18_Iverson_notes.pdf | Chris Iverson | | Personal hand-written notes of meeting with Angela Somma of NMFS |
| 111 | Communication | 2007_09_18_NOAA.pdf | Angela Somma | Iverson, Bosch | E-mail with trailing messages. Subject Re: Fw: Draft 2007 Planning Rule Published Today.  The message indicates that it is the Forest Service's decision whether it will seek ESA section 7 (a) (2) consultation with NMFS. |
| 112 | Communication | 2007_09_19_comment_reading_room.pdf | Susan Davis | Bob Dow | E-mail with trailing messages. Planning Rule web reading room. Description of the web address, username, and password for public access to comments |
| 113 | Communication | 2007_09_19_Dan_Dessecker.pdf | Dan Dessecker | Dave Sire | E-mail with trailing messages. Subject Re: Explanation of Tongass amendment to 2005 planning rule. Exchange of messages following up on telephone conversation concerning the transition language in the proposed planning rule related to the Tongass National Forest |
| 114 | Communication | 2007_10_12_due_date.pdf | Regis Terney | Ernst Aschenbach | E-mail. Subject Yes October 22 is the due date. Exchange concerning the due date for comments on the proposed planning rule and draft EIS |
| | | | | | E-mail. Subject Sierra Club Phone Call. Documentation of a phone conversation with Dave Muley, Senior Executive, Appalachian Chapter, |

| 115 | Communication | 2007_10_22_Sierra_Club_Phone_Call.pdf | Ron Pugh | Terney, Sire, Rine, Cook | Sierra Club who called requesting a physical address to which he could FedEx several boxes of form letters. An address was provided. |
| 116 | Communication | 2007_10_23_EIS_email_list.pdf | Karen Terney | Regis Terney | E-mail with 1 attachment. Subject: email list. Transmits a combined e-mail list of stakeholders made up of addresses collected from respondents to the scoping notice and addresses collected from people interested in past planning rules |
| 117 | Communication | 2007_10_23_Greenwire_on_plan_rule.pdf | Dottie Lamolinara | Regis Terney | E-mail. Subject From Greenwire -- FORESTS: House Dems protest rewrite of planning rule. Message containing Greenwire article about House Democrats protest of proposed planning rule |
| 118 | Communication | 2007_11_05_Alaska_Native_Corporations.pdf | Lillian Petershoare | Gina Owens | E-mail with trailing messages with 5 attachments. Subject FYI: Comments re proposed 2007 planning rule and the proposed move of the NEPA procedures. Documentation of consultation with Alaska Native Corporations. Includes space of letters from Alaska Native Corporations in response to letter from the regional forester requesting comment on the proposed planning rule |
| 119 | Communication | 2007_11_05_Artley_e-mail_and_reply.pdf | Dick Artley | Regis Terney | E-mail with trailing messages. Subject Re: reply to Dick Artley's e-mail note on The USFS DEIS analyzing the 5 alternative planning rules. Exchange concerning Mr. Artley's comments on the draft EIS |
| 120 | Communication | 2007_11_05_R&D Planning Rule Contact.pdf | Simone Dupree | Terney, Owens | E-mail with trailing messages. Subject Fw: R&D Planning Rule Contact. Identifies Carol DeMuth as the R&D contact for planning rule comments from the Research Branch |
| 121 | Communication | 2007_11_06_Follow-up_Sealaska_consultation.pdf | Lillian Petershoare | Metz, Autrey, Owens | E-mail. Subject Follow-up on consultation. Offer to set up a meeting between the Forest Service and Sealaska |
| 122 | Communication | 2007_11_15_comment_AZ_Dept_Game_Fish.pdf | Paul Arndt | Matt Turner | E-mail. Subject Comment on the Planning Rule from AZ Dept of Game & Fish. Shares some comments submitted on the proposed planning rule from the subject Department to the Regional Planner. |
| 123 | Communication | 2007_11_15_science_Charles_Terry_Shaw.pdf | Terry Shaw | DeMuth, Iverson, Lange, Webster, Contreras, Toffenetti, Guldin, Bartuska, Terney | E-mail. Subject Message from Charles "Terry" Shaw re Planning Rule. Discussion of history and definition of "best available science" |
| 124 | Communication | 2007_11_19_Iverson_notes.pdf | Chris Iverson | | Personal hand-written notes of telephone conservation with Angela Somma at NMFS |
| 125 | Communication | 2007_11_21_FWS.pdf | Anne Zimmermann | Rick Sayers | Letter requesting review of threatened, endangered, and proposed species list and critical habitat list |
| 126 | Communication | 2007_11_21_NOAA.pdf | Anne Zimmermann | Angela Somma | Letter requesting review of threatened, endangered, and proposed species list and critical habitat list |
| 127 | Communication | 2007_11_23_Verito_request.pdf | Dave Sire | Kevin Lawrence | E-mail with trailing messages. Subject Re: Fw: DOCUMENTS NEEDED BY VERITO. Exchange about responding to a request for planning rule information |
| 128 | Communication | 2007_11_29_adaptive_management_def.pdf | Martha Twarkins | Regis Terney | E-mail with trailing messages. Subject Re: can we improve adaptive management definition in both rules? see below. A KT suggestion. Discussion of revised definition of adaptive management and consistency with draft NEPA rule |
| 129 | Communication | 2007_11_30_EMS_decision.pdf | Ric Rine | Owens, Dillard, Cook, Terney | E-mail. Subject: Gail and Mark meeting of the minds on EMS. Documents the go-ahead to address EMS in the final planning rule |
| 130 | Communication | 2007_12_04_NHPA_determination.pdf | Michael Kaczor | Dave Sire | E-mail with trailing messages with 1 attachment. Subject Re: NHPA consultation and planning rule. Determination that the proposed planning rule and alternatives have no potential to cause effects on historic properties. Also notes that the Advisory Council on Historic Preservation agrees with this determination. |

| 131 | Communication | 2007_12_04_proposed_EMS_wording.pdf | John Roland | Regis Terney | E-mail with trailing messages. Subject: Re: proposed wording for EMS at 219.5. Discussion of subject language |
| 132 | Communication | 2007_12_18_comments_from_NSG_summary.pdf | Bill Supulski | Terney, Sire, Owens, Roland, Rine, Connelly, Lamolinara | E-mail with trailing messages with 1 attachment. Subject: Re: Fw: Comments from NSG Summary that may not have been responded to in FEIS Appendix. Review of comments in content analysis summary concluding that they have been addressed with possible exception of EMS comments |
| 133 | Communication | 2007_12_19_FWS_Species_List.pdf | Wayne Owen | Owens, Sire, Iverson, Bosch | E-mail. Subject FWS - Species and Critical Habitat List Confirmation. Documentation of voicemail from John Fay at Fish and Wildlife Service confirming accuracy of Forest Service species list and critical habitat list. |
| 134 | Communication | 2007_12_22_Clearance_rule.pdf | Ric Rine | Gardiner, Friedman, Davis, Roth, Clement, Freedman, Liggett, Reyer, Shelley, Rhode, Rupe, Turner, Blackwell, Burmark, Mattson, Arndt, Emmons, Rickards, Thomas, Dillard, Cook, Owens, Terney | E-mail with 1 attachment. Subject Clearance version of 2008 planning rule - LIMITED DISTRIBUTION PLEASE. Transmits clearance copy of final planning rule showing changes from the 2005 rule in "track changes" |
| 135 | Communication | 2007_12_31_Colburn.pdf | Kevin Colburn | Dave Sire | E-mail. Subject Forest Planning. Request for status update on planning rule |
| 136 | Communication | 2008_01_02_Colburn.pdf | Kevin Colburn | Dave Sire | E-mail with trailing messages. Subject RE: Forest Planning. Status update on planning rule |
| 137 | Communication | 2008_01_03_Brett_Rine_e-mail_plan_rule.pdf | Linda Brett | Rine, Carbone, Terney | E-mail with trailing messages. Subject Re: Clearance version of 2008 planning rule - LIMITED DISTRIBUTION PLEASE. Discussion about 219.12 in the draft final rule requiring land management plans to include provisions for assessing economic impacts of timber harvest projects |
| 138 | Communication | 2008_01_03_Colburn.pdf | Kevin Colburn | Dave Sire | E-mail with trailing messages. Subject RE: Forest Planning. Discussion about whether the new planning rule will be subject to review under the previous lawsuit |
| 139 | Communication | 2008_01_03_Email_Addresses.pdf | Matt Judd | Sire, Dow, Terney | E-mail. Subject Planning Rule DEIS Email Addresses. Transmits e-mail addresses collected from comments on the draft EIS and summarizes how the lists were prepared. Note: the attachments are not available, but were combined in a file called "2008_01_14_FEIS_ALL_email_addresses.xls" |
| 140 | Communication | 2008_01_03_Rine_Mattson_timber_requirements.pdf | Ric Rine | Mattson, Carbone, Terney | E-mail with trailing messages. Subject Re: Clearance version of 2008 planning rule - LIMITED DISTRIBUTION PLEASE. Discussion about 219.12 in the draft final rule requiring land management plans to include provisions for assessing economic impacts of timber harvest projects |
| 141 | Communication | 2008_01_04_Carbone_comments.pdf | Ric Rine | Sire, Carbone, Terney | E-mail with trailing messages. Subject Re: Three Planning Rule things: Provision in draft final Planning rule I recommend changing if you get the chance. Response to three comments by Joe Carbone on draft final rule |

| | | | | | |
|---|---|---|---|---|---|
| 142 | Communication | 2008_01_04_CEQ_rule_comments.pdf | Richaard Cook | Rine, Terney, Sire | E-mail with trailing messages with 1 attachment. Subject FW: HEO - response to SCC. Forwards CEQ comments on draft final planning rule originally sent to Melissa Simpson |
| 143 | Communication | 2008_01_04_clearance_progress.pdf | Ric Rine | Terney, Sire, Cook, Dillard, Liu, Owens | E-mail. Subject FYI-- FEIS and Appendices and CBA emailed to OMB. Documents that a draft copy of the final EIS was e-mailed to OBPA and CC'd to OMB |
| 144 | Communication | 2008_01_04_OMB_CEQ_brief.pdf | Ric Rine | Cook, Millet, Terney, Owens, Sire, | E-mail with 1 attachment. Subject: OMB/CEQ briefing paper - draft. Transmits a briefing paper to be used in discussions with CEQ and OMB |
| 145 | Communication | 2008_01_04_Planning_Rule_cleared_USDA.pdf | Ric Rine | Dillard, Cook, Owens, Terney | E-mail with trailing messages. Subject Fw: Planning Rule cleared USDA. Forwards a message from Julie Hetrick in OBPA indicating that the final planning rule cleared USDA and was sent to OMB |
| 146 | Communication | 2008_01_08_proposed_response_to_CEQ.pdf | Ric Rine | Terney, Sire, Toffenetti, Cook, Millet | E-mail with trailing messages with 1 attachment. Subject: Re: proposed response to CEQ comments, please review before we decide to share with CEQ. Additional edits in respnse to CEQ comments on final rule |
| 147 | Communication | 2008_01_09_Alaska Native Corporations.pdf | Fred Clark | Regis Terney | E-mail with trailing messages. Subject Re: proposed response to CEQ comments. Concurrence with usage of "Alaska Native Corporations" in final rule |
| 148 | Communication | 2008_01_09_Artley.pdf | Dick Artley | Carbone, Sire, Laford | E-mail. Subject Bush administration bows out of forests suit - Los Angeles Times. Request to be involved in the NEPA process for the planning rule |
| 149 | Communication | 2008_01_09_rule_comparison.pdf | Ron Pugh | Regis Terney | E-mail with 1 attachment. Subject: Rule comparison. Transmits a whitepaper with a narrative comparison of the 1982, 2000, and 2005 planning rules |
| 150 | Communication | 2008_01_10_Artley.pdf | Dave Sire | Artley, Carbone, Laford | E-mail with trailing messages. Subject Re: Bush administration bows out of forests suit - Los Angeles Times. Response to Dick Artley noting his involvement in providing scoping comments and comments on the draft EIS |
| 151 | Communication | 2008_01_14_definition_of_species.pdf | Wayne Owen | Terney, Iverson, Bosch, Rine, Millet | E-mail. Subject: Definition of species. Offers a new definition of "species" for use in the planning rule |
| 152 | Communication | 2008_01_14_EPA_Comment_on_objections.pdf | Regis Terney | McGee, Simpson, Schildwachter, Boling, Greczmiel, Cook, Millet, Johansson, Sire, Weeks, Suriano | E-mail with trailing messages. Subject response to EPA Comments on Forest Planning Rule and objection process. Suggest language for final rule to address EPA concern that Federal agencuies cannot use the objection process to object to a land management plan |
| 153 | Communication | 2008_01_14_Ravendal_request_and_reply.pdf | Dave Sire | Timothy Ravendal | E-mail with trailing messages. Subject Fw: Proposed Rule. Response to request for information about Federal Register notices for new planning rule |
| 154 | Communication | 2008_01_14_response_to_DOI_re_species.pdf | Regis Terney | McGee, Simpson, Schildwachter, Boling, Greczmiel, Cook, Millet, Johansson, McGee, Sire, Iverson, Owen, Rine, Weeks, Petit | E-mail with trailing messages. Subject Forest Service response to DOI comments on planning rule species definition. Suggested revised definition of "species" inresponse to US Fish and Wildlife's concern that the current definition in the final rule is problematic |

| | | | | | |
|---|---|---|---|---|---|
| 155 | Communication | 2008_01_14_Rine_re_response_to_EPA,.pdf | Ric Rine | Dillard, Cook, Sire, Suriano, Millet, Toffenetti | Email with trailing messages. Subject RE: proposed response to EPA. Discussion concerning response to EPA concern that Federal agencues cannot use the objection process to object to a land management plan |
| 156 | Communication | 2008_01_15_definition_of_species.pdf | Regis Terney | Iverson, Owen, Millet, Rine, Sire | E-mail with trailing messages. Subject Fw: comments on definition of species in planning rule. Forwarded commens from US Fish and Wildlife Service to the effect that they are concerned about proposed revised definition of "species" |
| 157 | Communication | 2008_01_15_Verito_request.pdf | Dave Sire | Gina Owens | E-mail with trailing messages. Subject Re: Fw: HNF DOCUMENTS NEEDED BY VERITO. Documents that the planning team has already provided the requested information and has Verito on the mailing list for future documents |
| 158 | Communication | 2008_01_16_definition_of_species.pdf | Wayne Owen | Terney, Iverson, Sire, Rine, Millet | E-mail with trailing messages. Subject: Re: Fw: comments on definition of species in planning rule. Discussion concerning revised definition of "species" in the final planning rule |
| 159 | Communication | 2008_01_16_re_definition_of_species.pdf | Dave Sire | Terney, Iverson, Dillard, Owens, Terney, Toffenetti, Cook, Rine, Millet, Owen | E-mail with trailing messages. Subject: Re: I suggest another definition. Discussion concerning revised definition of "species" in the final planning rule |
| 160 | Communication | 2008_01_16_re_FS_response_to_CEQ.pdf | Horst Greczmiel | Terney, Johansson, Schildwachter, Boling | E-mail with trailing messages. Subject: RE: Forest Service response to CEQ comments of 1/4/2008. Notes on-going discussions concerning ESA and forwards comments by Ed Pinero concerning EMS |
| 161 | Communication | 2008_01_17_BA_added_language.pdf | Chris Iverson | Terney, Sire, Millet | E-mail with 1 attachment. Subject: BA added language. Transmits revised text for biological assessment based on comments from CEQ and NOAA |
| 162 | Communication | 2008_01_17_FS_response_to_Pinero.pdf | Regis Terney | Greczmiel, Boling, Schildwachter, Johansson, Rine, Dillard, Roland, Millet, Pinero | E-mail with trailing messages with 1 attachment. Subject: RE: Forest Service response to Ed Pinero comments. Transmits edits to draft of final planning rule and record of decision to be published in the Federal Register in response to comments from Ed Pinero concerning EMS |
| 163 | Communication | 2008_01_17_Ravendal_request_and_reply.pdf | Dave Sire | Timothy Ravendal | E-mail with trailing messages. Subject RE: Fw: Proposed Rule. Response to request for paper copies of the final EIS and record of decision |
| 164 | Communication | 2008_01_24_CEQ_edits.pdf | Andria Weeks | Dillard, Cook, Owens, Iverson, Sire, Terney, Parker, McGee | E-mail with trailing messages with 2 attachments. Subject Planning Rule Edits From CEQ. Forwards CEQ edits to the biological assessment and the draft final rule and record of decision for the Federal Register |
| 165 | Communication | 2008_01_24_reply_to_response_to_EPA.pdf | Elaine Suriano | Regis Terney | E-mail with trailing messages. Subject: Note - FS Planning rule. Acknowledgement of Forest Service response to EPAcomments on final planning rule |
| 166 | Communication | 2008_01_25_response_to_CEQ.pdf | Regis Terney | Johansson, Dillard, Cook, Owens, Iverson, Sire, Greczmiel, Millet, Parker, McGee, Toffenetti, Rine, Iverson, Owen | E-mail with 1 attachment. Subject Forest Service response to CEQ comments. Includes "track changes" copy with comments/responses in margin |

| | | | | | |
|---|---|---|---|---|---|
| 167 | Communication | 2008_01_25_response_to_CEQ_re_BA.pdf | Regis Terney | Johansson, Dillard, Cook, Owens, Iverson, Sire, Greczmiel, Millet, Parker, McGee, Toffenetti, Rine, Iverson, Owen | E-mail with trailing messages with 1 attachment. Subject Forest Service planning rule, new BA -. Forwards revised biological assessment language from Wayne Owen in response to CEQ edits |
| 168 | Communication | 2008_01_28_editorial_changes_to_BA.pdf | Regis Terney | Johansson, Dillard, Cook, Owens, Iverson, Sire, Greczmiel, Millet, Parker, McGee, Toffenetti, Rine, Iverson, Owen | E-mail with 1 attachment. Subject editorial changes to BA for Forest Service planning rule. Transmits editorial changes to biological assessment in addition to incorporating CEQ edits |
| 169 | Communication | 2008_01_28_re_editorial_changes_to_BA.pdf | Ric Rine | Johansson, Dillard, Cook, Owens, Iverson, Sire, Greczmiel, Millet, Parker, McGee, Toffenetti, Terney, Iverson, Owen | E-mail with trailing messages with 1 attachment. Subject Re: editorial changes to BA for Forest Service planning rule. Explains technical edits transmitted in Regis Terney's e-mail of the same date |
| 170 | Communication | 2008_01_31_CEQ_edits.pdf | Melissa Simpson | Rine, Terney, Owens, Cook | E-mail with trailing messages with 2 attachments. Subject: Let's meet tomorrow. Forwards CEQ edits to draft final rule and record of decision for Federal Register |
| 171 | Communication | 2008_02_01_preamble_rule_ROD_BA.pdf | Ric Rine | Simpson, Dillard, Cook, Terney, Owens | E-mail with 3 attachments. Subject: Final submission : preamble + rule + BA. Transmits updated copies of draft rod and final rule for the Federal Register, a separate document just containing the planning rule, qnd the biological assessment |
| 172 | Communication | 2008_02_05_ISO_comments.pdf | Ric Rine | Regis Terney | E-mail with trailing messages with 2 attachments. Subject: Fw: ISO comments. Forwards an e-mail from OMB to Melissa Simpson containing edits to the ESA discussion and a request to check that the changes to EMS language is consistent throughout the Federal Register document |
| 173 | Communication | 2008_02_05_ISO_edit_and_ESA_edit.pdf | Ric Rine | Terney, Owens, Cook | E-mail with trailing messages. Subject: Fw: Planning Rule. Forwards OGC message indicating no problem with OMB edits |
| 174 | Communication | 2008_02_06_rule_clearance.pdf | Mike McGee | Dillard, Cook, Terney, Strong, Parker, Sire | E-mail with trailing messages. Subject Fw: forest planning rule. Notification that OMB has cleared review of the planning rule and that the final rule is being uploaded to OMB for approval |
| 175 | Communication | 2008_02_06_rule_cleared.pdf | Melissa Simpson | Iverson, Terney, Dillard, Owens, Rine, Cook, McGee, Rey, Norbury, DeCoster | E-mail. Subject: AT LAST. Announces that OMB has cleared the final planning rule |
| 176 | Communication | 2008_02_07_armstrong_comment.pdf | Darrel Armstrong | Karen Terney | E-mail with trailing messages. Subject Re: 2008 planning rule EIS. Comment e-mailed back in response to Forest Service e-mail notice that the final EIS is available on the web. Respondent is concerned over the lack of attention to historic preservation/cultural resource values |

| | | | | | |
|---|---|---|---|---|---|
| 177 | Communication | 2008_02_07_EIS_e-mail_notice.pdf | Karen Terney | e-mail list | E-mail. Subject 2008 planning rule EIS. Notice that the final EIS for the planning rule is available on the web. Recipients are listed in the e-mail header |
| 178 | Communication | 2008_02_07_EIS_notice_to_defenders.pdf | Dave Dillard | Defenders of Wildlife | Letter to organizations who sponsored form letter campaigns in response to the draft EIS and proposed planning rule |
| 179 | Communication | 2008_02_07_EIS_notice_to_employees.pdf | Joel Holtrop | FS employees | E-mail. Subject (All FS Employees) Final Environmental Impact Statement for the 2008 Planning Rule. Notice to all employees announcing release of the final EIS for the planning rule |
| 180 | Communication | 2008_02_07_EIS_notice_to_sierra_club.pdf | Dave Dillard | Sierra Club | Letter to organizations who sponsored form letter campaigns in response to the draft EIS and proposed planning rule |
| 181 | Communication | 2008_02_07_EIS_notice_to_sierra_club2.pdf | Dave Dillard | Sierra Club Appalachian Regional Office | Letter to organizations who sponsored form letter campaigns in response to the draft EIS and proposed planning rule |
| 182 | Communication | 2008_02_07_EIS_notice_to_wilderness_soc.pdf | Dave Dillard | Wilderness Society | Letter to organizations who sponsored form letter campaigns in response to the draft EIS and proposed planning rule |
| 183 | Communication | 2008_02_07_faxed_EIS_notice.pdf | Dave Dillard | fax list | Faxed notice that the final EIS for the planning rule is available on the web. Recipient list is attached |
| 184 | Communication | 2008_02_07_letter_to_agencies_etc.pdf | Dave Dillard | Federal Agencies and others | Letter announcing that the final EIS for the planning rule is available on the web. Paper copies of the draft EIS accompanied this letter to those who requested them. Recipient list is attached |
| 185 | Communication | 2008_02_07_phillips_comment.pdf | Stuart Phillips | Karen Terney | E-mail with trailing messages. Subject RE: 2008 planning rule EIS. Response to final EIS notice. Requests not to cut any trees on public lands |
| 186 | Communication | 2008_02_07_sachau_request_and_reply.pdf | Dave Sire | B. Sachau | E-mail with trailing messages. Subject Fw: 2008 planning rule EIS. Response to request for paper copy of the final EIS and request for extension of comment period |
| 187 | Communication | 2008_02_07_severt_request_and_reply.pdf | Dave Sire | Jane Severt | E-mail with trailing messages. Subject Fw: project listing. Response to request to receive further notices concerning planning rule |
| 188 | Communication | 2008_02_08_Greenwire_FEIS_article.pdf | Gina Owens | Terney, Sire, Rine, Cook | E-mail with trailing messages with 1 attachment. Subject Fw: Greenwire FEIS article. Forwards Greenwire article on final EIS |
| 189 | Communication | 2008_02_08_schultz_question_and_reply.pdf | Karen Terney | Dave Sire | E-mail with trailing messages. Subject Fw: 2008 planning rule EIS. Forwards request and response concerning removal from mailing list |
| 190 | Communication | 2008_02_11_Warren_comment_re_trails.pdf | Gina Owens | Dave Sire | E-mail with trailing messages. Subject Fw: Planning Rule EIS Comment Response Error. Forwards an internal comment concerning a response to comment in the final EIS appendix G that erroneously suggests that national scenic or historic trails may be designated through a land management plan |
| 191 | Communication | 2008_02_19_Artley_comment_and_respones.pdf | Joe Carbone | Artley, Brett, Hayden, Gaulke, Twarkins, Sire | E-mail with trailing messages. Subject Re: A question on the "FEIS" for the planning rule. Response to Dick Artley's comment wanting to know where the record of decision is for the final EIS. The response explains the 40 CFR 1506.10 (b)(2) requirement to wait 30 days before making a decision |
| 192 | Communication | 2008_02_20_Linbo_comment_and_response.pdf | Dave Sire | Tor Linbo | E-mail with trailing messages with 7 attachments. Subject Re: why is your web site down? Response to complaint that the planning rule website is down. Response transmits files on the website. |
| 193 | Communication | 2008_02_21_exempt_from_30_day_delay.pdf | Regis Terney | Parker, McGee, Toffenetti, Rine, Millet, Pugh, Connelly, Owens, Cook, Sire | E-mail. Subject: USDA FS exempt from 30 effective date delay requirement of APA. Explanation of why the planning rule is effective immediately upon publication of the final rule in the Federal Register. Includes USDA policy statement (36 FR 13804) and 5 U.S.C. Sec. 533 |
| | | | | | E-mail with trailing messages. Subject Fw: National Forest System |

| | | | | | |
|---|---|---|---|---|---|
| 194 | Communication | 2008_02_28_Juel_request_and_reply.pdf | Dave Sire | Jeff Juel | Land Management Planning - Proposed Rule EIS. Response to request for planning rule mailings |
| 195 | Communication | 2008_03_04_Artley_e-mails_and_responses.pdf | Dick Artley | Carbone, Kimbell | E-mail with trailing messages. Subject Fw: You have 3 days to respond and then ..... An exchange between Joe Carbone and Dick Artley over the fact that the planning rule decision is not appealable |
| 196 | Communication | 2008_03_11_Verito_comment_and_reply.pdf | Dave Sire | Frank Verito | E-mail with trailing messages. Subject Re: EXCESSIVE SHIPPING COSTS AND NOT ENOUGH TIME TO COMMENT ON MANAGEMENT PLANNING RULE. Response to complaint about the expense of sending the final EIS (which was requested) by Federal Express. The complaint also reflects a misunderstanding that the final EIS is being sent out for comment. |
| 197 | Communication | 2008_03_12_Sachau_comment.pdf | B. Sachau | Sire, Terney | E-mail. Subject public comment on national forest system land management planning of feb 2008. A general complaint against the planning rule, past land management, and anyone associated with the Administration |
| 198 | Communication | 2008_03_14_signature_date.pdf | Lorrie Parker | Simpson, McGee, Terney, Strong | E-mail. Subject: NFS - Land Management Planning Rule. Recommendation that the planning rule record of decision not be signed before March 18 |
| 199 | Communication | 2008_03_17_EPA_response_FEIS_and_Rule.pdf | Susan Bromm | Forest Service | Letter acknowledging adequate responses to EPA comments on the planning rule EIS and recommending that the record of decision contain discussion about how funding needs for monitoring will be met |
| 200 | Communication | 2008_03_17_EPA_EIS_review.pdf | Elaine Suriano | Terney, Sire | E-mail with 1 attachment. Subject Planning Rule Draft Environmental Impact Statement. Transmits letter acknowledging adequate responses to EPA comments on the planning rule EIS and recommending that the record of decision contain discussion about how funding needs for monitoring will be met |
| 201 | Communication | 2008_03_18_Nevada_clearinghouse.pdf | Krista Coulter | Forest Service | Letter indicating that the Nevada State Clearinghouse has no comment on the proposed planning rule |
| 202 | Communication | 2008_03_21_Ehnes_query_and_reply.pdf | Dave Sire | Mona Ehnes | E-mail with trailing messages. Subject Fw: NFSLMP Proposed Rule. Response to request for status of the planning rule |
| 203 | Communication | 2008_03_24_Ehnes_request_and_reply.pdf | Dave Sire | Mona Ehnes | E-mail with trailing messages. Subject RE: NFSLMP Proposed Rule. Response to request for hardcopies of planning rule documents |
| 204 | Communication | 2008_03_27_Takei_query_and_response.pdf | Dave Sire | Kevin Takei | E-mail with trailing messages. Subject Fw: (OC): 2008 Forest Service Planning Rule. Response to request for status of planning rule |
| 205 | Communication | 2008_04_07_consultation_memo.pdf | Chris Iverson | planning rule file | Letter for the record documenting Forest Service analysis of the table, *Comparison of the approaches to section 7 consultation on individual actions and section 7 consultation on agency programs* sent by NMFS |
| 206 | Communication | 2008_04_07_NOAA_consultation_letter.pdf | James Lecky | Joel Holtrop | Letter in response to Forest Service request for NOAA Fisheries' concurrence on its "no effect" determination for the planning rule. The letter explains why NOAA Fisheries does not make a practice of concurring or disagreeing with "no effect" determinations. |
| 207 | Communication | 2008_04_08_Millet_e-mail_with_NOAA_letter.pdf | Tom Millet | Toffenetti, Rine, Dillard, Terney, Manning, Cook | E-mail with trailing messages with 1 attachment. Subject FW: [Fwd: Pdf of Letter to Joel Holtrop of the US Forest Service] Transmits letter in response to Forest Service request for NOAA Fisheries' concurrence on its "no effect" determination for the planning rule. The letter explains why NOAA Fisheries does not make a practice of concurring or disagreeing with "no effect" determinations. |
| 208 | Communication | 2008_04_10_Cook_contacts.pdf | Richard Cook | Rine, Owens | E-mail with trailing messages. Subject Re: Fw: WL/Fish Contacts made - Rule. Message indicating personal telephone contacts made announcing the final planning rule |
| | | | | | E-mail. Subject 2008 planning rule approved. Announcement of final |

| | | | | | |
|---|---|---|---|---|---|
| 209 | Communication | 2008_04_10_final_rule_e-mail.pdf | Karen Terney | e-mail list | planning rule. List of e-mail recipients attached |
| 210 | Communication | 2008_04_10_final_rule_fax.pdf | Dave Dillard | fax list | Fax announcement of final planning rule. List of fax recipients attached |
| 211 | Communication | 2008_04_10_Owen_contacts.pdf | Wayne Owen | Rine, Owens, Segovia | E-mail with trailing messages. Subject Contacts - Rule. Message indicating personal telephone contacts made announcing the final planning rule |
| 212 | Communication | 2008_04_14_Wright_request_and_reply.pdf | Dave Sire | Bronwyn Wright | E-mail with trailing messages. Subject Re: 2008 NMFA planning rule Biological Asement. Response to request for biological assessment on the web. |
| 213 | Communication Plan | 1971_07_24_policy_Public_Participation_rulemaking.pdf | Secretary of Agriculture | public | Federal Register notice of USDA policy on public participation in rulemaking |
| 214 | Communication Plan | 2007_06_13_Mailing_of_DEIS.doc | Frank Fay | planning rule team | Schema for type of media to be used in distribution of DEIS |
| 215 | Communication Plan | 2007_07_09_DEIS_distribution_list.xls | Dave Sire | planning rule team | List of recipients for hardcopies or CD copies of the draft environmental impact statement or a postal mail announcement. |
| 216 | Communication Plan | 2007_07_09_DEIS_notice.doc | David Dillard | planning rule team | Form letter announcing draft environmental impact statement. Sent to DEIS distribution list and e-mail list |
| 217 | Communication Plan | 2007_07_16_DEIS_e-mail_list.txt | Dave Sire | planning rule team | List of e-mail recipients for the draft environmental impact statement announcement |
| 218 | Communication Plan | 2007_07_19_CommPlan_PlanningRule_final.doc | Norene Blair | internal audience | Communication plan for draft EIS and proposed rule, which includes key themes/messages, background information, Q and As, goals, objectives and also identifies audiences, schedules, and contacts. |
| 219 | Communication Plan | 2007_07_24_noi_comment_email_addr_names.xls | Dave Sire | planning rule team | List of e-mail addresses collected from scoping comments. |
| 220 | Communication Plan | 2007_07_25_AdditionalTalkingPoints.doc | Kevin Lawrence | internal audience | Talking points describing purpose of the EIS and its relationship to the court decision on the 2005 planning rule |
| 221 | Communication Plan | 2007_08_03_Roll-out.doc | Kevin Lawrence | planning rule team | Assignments and schedules for announcing the draft EIS |
| 222 | Communication Plan | 2007_08_14_Rollout_Coordination.doc | Kevin Lawrence | planning rule team | Coordination of Draft EIS and proposed rule |
| 223 | Communication Plan | 2007_08_16_DEIS_Distribution_To_Do_List.doc | Dave Sire | planning rule team | Checklist for announcing and distributing the draft EIS |
| 224 | Communication Plan | 2007_08_16_news_release.pdf | Joe Walsh | news media | News release announcing publication of the draft EIS for comment |
| 225 | Communication Plan | 2007_08_16_NewsRelease.doc | Joe Walsh | news media | News release announcing publication of the draft EIS for comment |
| 226 | Communication Plan | 2007_09_10_FEIS_distribution_list.xls | Dave Sire | planning rule team | List of recipients for the final environmental impact statement announcement. Some were sent hard copies and/or CDs |
| 227 | Communication Plan | 2007_12_14_FINAL_CommPlan_PlanningRule.doc | Norene Blair | internal audience | Communication plan for draft EIS and proposed rule, which includes key themes/messages, background information, Q and As, goals, objectives and also identifies audiences, schedules, and contacts. |
| 228 | Communication Plan | 2008_01_14_FEIS_ALL_email_addresses.xls | Dave Sire | planning rule team | All e-mail addresses collected from comments on the draft EIS |
| 229 | Communication Plan | 2008_01_15_FAX_list.xls | Dave Sire | planning rule team | List of FAX numbers for announcing release of final EIS, final rule, and ROD. |
| 230 | Communication Plan | 2008_01_15_FEIS_postcard.doc | David Dillard | postcard mailing list | Postcard announcing publication of the final EIS, indicating online availability and providing contacts for more information |
| 231 | Communication Plan | 2008_01_15_postcard_mail_list.xls | Dave Sire | planning rule team | List of recipients for the postcard announcing the final EIS and the final rule and ROD |
| | | | | | Strategy to (1) respond to the public's interest and need to view the EIS, (2) provide wide distribution and access to the EIS using a variety |

| | | | | | |
|---|---|---|---|---|---|
| 232 | Communication Plan | 2008_01_16_EIS_Distribution_Strategy.doc | Dave Sire | planning rule team | of publication formats, and (3) comply with agency and CEQ policies and regulations. |
| 233 | Communication Plan | 2008_02_07_FEIS_letter_to_agencies_and_others.doc | David Dillard | FEIS mailing list | Notice announcing draft environmental impact statement. Sent to DEIS distribution list and e-mail list |
| 234 | Communication Plan | 2008_03_03_ROD_postcard.doc | David Dillard | postcard mailing list | Postcard announcing publication of the final rule and ROD, indicating online availability and providing contacts for more information |
| 235 | Communication Plan | 2008_03_17_ROD_distribution_list.xls | Dave Sire | planning rule team | List of recipients for the final rule and record of decision. Some were sent hard copies and/or CDs |
| 236 | Communication Plan | 2008_04_02_FINAL_CommPlan_PlanningRule.doc | Norene Blair | internal audience | Communication plan for draft EIS and proposed rule, which includes key themes/messages, background information, Q and As, goals, objectives and also identifies reactions, schedules, and contacts. |
| 237 | Communication Plan | 2008_04_10_email_list_for_FEIS_and_ROD.xls | Dave Sire | planning rule team | List of e-mail recipients for the final EIS announcement and final rule and ROD announcement |
| 238 | Communication Plan | 2008_04_21_final_rule_letter.pdf | Dave Sire | ROD distribution list | Copy of the first letter of a mail merge transmitting Federal Register published final rule and record of decision |
| 239 | Cost_benefit _analysis | 2004_07_06_CBA_for_final_rule_revised_version.doc | | | Cost-benefit analysis for 2005 planning rule |
| 240 | Cost_benefit _analysis | 2007_05_16_Assumption_table_for_6_alternatives.xls | | | Cost assumptions for cost-benefit analysis |
| 241 | Cost_benefit _analysis | 2007_05_16_CostEstimatesPlanRule.doc | | | Costs and assumptions for cost-benefit analysis |
| 242 | Cost_benefit _analysis | 2007_06_21_CBA_for_proposed_rule.doc | | | Cost-benefit analysis for DEIS proposed rule and alternatives |
| 243 | Cost_benefit _analysis | 2007_12_17_Final_CBA_for_2008_planning_rule.doc | | | Cost-benefit analysis for FEIS preferred alternative and alternatives |
| 244 | CRIA | 2004_03_19_CRIA.doc | | | Civil rights impact analysis for 2005 planning rule |
| 245 | CRIA | 2007_05_21_2007_CRIA_overview_of_changes.doc | | | Documentation of changes made to 2005 planning rule CRIA to reflect proposed 2008 planning rule |
| 246 | CRIA | 2007_05_24_CRIA_transmittal_planning_rule.doc | Debra Muse | Sadna True | Civil rights impact analysis for 2008 planning rule |
| 247 | DEIS | 2007_07_25_Appendix_cover_page_for_printing.doc | planning rule team | public | Cover page for draft EIS appendices listing contents |
| 248 | DEIS | 2007_07_26_Appendix_A-Proposed_Rule.doc | planning rule team | public | Draft EIS Appendix A - Proposed planning rule |
| 249 | DEIS | 2007_07_26_Appendix_A-Proposed_Rule.pdf | planning rule team | public | Draft EIS Appendix A - Proposed planning rule PDF version |
| 250 | DEIS | 2007_07_26_Appendix_B-2000_rule.doc | planning rule team | public | Draft EIS Appendix B - 2000 planning rule |
| 251 | DEIS | 2007_07_26_Appendix_B-2000_rule.pdf | planning rule team | public | Draft EIS Appendix B - 2000 planning rule PDF version |
| 252 | DEIS | 2007_07_26_Appendix_C-1982_rule.doc | planning rule team | public | Draft EIS Appendix C - 1982 planning rule |
| 253 | DEIS | 2007_07_26_Appendix_C-1982_rule.pdf | planning rule team | public | Draft EIS Appendix C - 1982 planning rule PDF version |
| 254 | DEIS | 2007_07_26_Appendix_D-References.doc | planning rule team | public | Draft EIS Appendix D - References cited in DEIS |
| 255 | DEIS | 2007_07_26_Appendix_D-References.pdf | planning rule team | public | Draft EIS Appendix D - References cited in DEIS PDF version |
| 256 | DEIS | 2007_07_26_DEIS.doc | planning rule team | public | Draft environmental impact statement without appendices |
| | | | planning rule | | Draft environmental impact statement without appendices - PDF |

| 257 | DEIS | [2007_07_26_DEIS.pdf](2007_07_26_DEIS.pdf) | team | public | version |
|---|---|---|---|---|---|
| 258 | Directives | [2007_10_12_1900_zero_code.doc](2007_10_12_1900_zero_code.doc) | | | Forest Service Manual Chapter 1900 Zero Code - Provides an overview of the land management planning process, defines terms, and describes authorities, policy, objectives, and responsibilities |
| 259 | Directives | [2006_01_31_1909.12_10.doc](2006_01_31_1909.12_10.doc) | | | Forest Service Handbook 1909.12 Chapter 10 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on plan components, monitoring, and individual resource considerations. |
| 260 | Directives | [2006_01_31_1909.12_20.doc](2006_01_31_1909.12_20.doc) | | | Forest Service Handbook 1909.12 Chapter 20 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on adaptive management environmental management systems, plan evaluation and review, and plan amendment and revision. |
| 261 | Directives | [2006_01_31_1909.12_30.doc](2006_01_31_1909.12_30.doc) | | | Forest Service Handbook 1909.12 Chapter 30 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on public participation and collaboration |
| 262 | Directives | [2006_01_31_1909.12_40.doc](2006_01_31_1909.12_40.doc) | | | Forest Service Handbook 1909.12 Chapter 40 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on science reviews and social, economic, and ecological sustainability. |
| 263 | Directives | [2006_01_31_1909.12_50.doc](2006_01_31_1909.12_50.doc) | | | Forest Service Handbook 1909.12 Chapter 50 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on the objection process |
| 264 | Directives | [2006_01_31_1909.12_60.doc](2006_01_31_1909.12_60.doc) | | | Forest Service Handbook 1909.12 Chapter 60 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on forest plan evaluation of the timber and forest vegetation resources and the development of plan components in forest, grassland, and prairie, or other comparable administrative unit plans |
| 265 | Directives | [2007_01_31_1909.12_70.doc](2007_01_31_1909.12_70.doc) | | | Forest Service Handbook 1909.12 Chapter 70 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on for identifying and evaluating potential wilderness in the National Forest System (NFS). |
| 266 | Directives | [2006_01_31_1909.12_80.doc](2006_01_31_1909.12_80.doc) | | | Forest Service Handbook 1909.12 Chapter 80 - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter provides guidance on for identifying and evaluating potential additions to the National Wild and Scenic Rivers System on National Forest System (NFS) lands pursuant to the Wild and Scenic Rivers Act. |
| 267 | Directives | [2006_01_31_1909.12_zero_code.doc](2006_01_31_1909.12_zero_code.doc) | | | Forest Service Handbook 1909.12 Zero Code - provides procedural guidance for implementing land management planning direction in the 2005 planning rule (70 FR 1023, Jan 5, 2005).  This chapter describes authorities and responsibilities associated with land management planning and includes references to other directives for definitions of terms. |

| 268 | Directives | 2006_01_31_1920.rtf | | | Forest Service Manual Chapter 1920 - Provides for integrated resource planning through development, amendment, and, as appropriate, revision of land management plans, hereinafter referred to as plans |
| 269 | EMS_Options | 2007_10_19_Option_1.doc | Dave Sire | planning rule team | Sample of planning rule language if EMS were not required before approving a new plan or plan revision |
| 270 | EMS_Options | 2007_10_19_Option_1_modified.doc | Dave Sire | planning rule team | Sample of planning rule language if EMS were not required before approving a new plan or plan revision |
| 271 | EMS_Options | 2007_10_19_Option_3.doc | Dave Sire | planning rule team | Sample of planning rule language if a 3-year transition was allowed before EMS was required before approving a new plan or plan revision |
| 272 | EMS_Options | 2007_10_19_Option_4.doc | Dave Sire | planning rule team | Sample of planning rule language if EMS progress and findings were required to be a part of the annual monitoring evaluation, beginning within one year of plan approval. |
| 273 | EMS_Options | 2007_10_19_Option_5.doc | Dave Sire | planning rule team | Sample of planning rule language if ISO 14001 conformance requirement was removed |
| 274 | EMS_Options | 2007_10_19_Option_X_remove_EMS.doc | Dave Sire | planning rule team | Sample of planning rule language if all EMS requirements were removed |
| 275 | EMS_Options | 2007_11_16_option_1.doc | Regis Terney | planning rule team | Sample of planning rule language without unit-specific EMS requirement |
| 276 | EMS_Options | 2007_11_16_option_2.doc | Regis Terney | planning rule team | Sample of planning rule language if a 3-year transition was allowed before EMS was required before approving a new plan or plan revision |
| 277 | EMS_Options | 2007_11_16_option_3.doc | Regis Terney | planning rule team | Sample of planning rule language requiring EMS after plan revision in conjunction with the comprehensive evaluation and monitoring report |
| 278 | EMS_Options | 2007_11_16_option_4.doc | Regis Terney | planning rule team | Sample of planning rule language making a commitment to EMS in the planning rule with no connection to plan revision or plan amendment |
| 279 | Federal Register | 2007_04_27_NOI.pdf | | | *National Forest System Land Management Planning.* Cleared copy of notice of intent to prepare an EIS that was sent to the Federal Register |
| 280 | Federal Register | 2007_05_11_NOI_FR_26775.pdf | | | *National Forest System Land Management Planning* (72 fr 26775) Federal Register publication of notice of intent to preapre an EIS |
| 281 | Federal Register | 2007_08_23_proposed_rule.pdf | | | *National Forest System Land Management Planning* (72 FR 48514) Federal Register publication of proposed planning rule |
| 282 | Federal Register | 2007_08_31_Notice_of_Availability.pdf | | | *Environmental Impact Statements and Regulations; Availability of EPA Comments* (72 FR 50368)  EPA notice of availability of the draft EIS published in the Federal Register |
| 283 | Federal Register | 2008_02_15_Notice_of_Availability.pdf | | | *Environmental Impact Statements and Regulations; Availability of EPA Comments* (73 FR 8869)  EPA notice of availability of the final EIS published in the Federal Register |
| 284 | Federal Register | 2008_04_21_final_rule_and_ROD.pdf | | | *National Forest System Land Management Planning* (73 FR 21468) Federal Register publication of final planning rule, response to comments, and record of decision |
| 285 | FEIS | 2007_11_29_Appendix_B-2000_rule.doc | planning rule team | Mark Rey and public | EIS Appendix B - 2000 planning rule |
| 286 | FEIS | 2007_11_29_Appendix_B-2000_rule.pdf | planning rule team | Mark Rey and public | EIS Appendix B - 2000 planning rule - PDF version |
| 287 | FEIS | 2007_11_29_Appendix_C-1982_rule.doc | planning rule team | Mark Rey and public | EIS Appendix C - 1982 planning rule |
| 288 | FEIS | 2007_11_29_Appendix_C-1982_rule.pdf | planning rule team | Mark Rey and public | EIS Appendix C - 1982 planning rule - PDF version |
| 289 | FEIS | 2007_11_29_Appendix_E-References.doc | planning rule team | Mark Rey and public | EIS Appendix D - References cited in DEIS |
| 290 | FEIS | 2007_11_29_Appendix_E-References.pdf | planning rule team | Mark Rey and public | EIS Appendix D - References cited in DEIS - PDF version |

| | | | Source | Access | Description |
|---|---|---|---|---|---|
| 291 | FEIS | 2007_11_29_Appendix_F-Agency_comments.pdf | planning rule team | Mark Rey and public | EIS Appendix F - Comments from other agencies |
| 292 | FEIS | 2008_01_14_Appendix_cover_pages.doc | planning rule team | Mark Rey and public | EIS cover pages for appendices including listing of contents |
| 293 | FEIS | 2008_01_25_Appendix_A-Proposed_Rule.doc | planning rule team | Mark Rey and public | EIS Appendix A - Proposed planning rule as modified from the original proposed rule, based on public comment |
| 294 | FEIS | 2008_01_25_Appendix_A-Proposed_Rule.pdf | planning rule team | Mark Rey and public | EIS Appendix A - Proposed planning rule as modified from the original proposed rule, based on public comment - PDF version |
| 295 | FEIS | 2008_02_04_EIS.doc | planning rule team | Mark Rey and public | Final environmental impact statement without appendices |
| 296 | FEIS | 2008_02_04_EIS.pdf | planning rule team | Mark Rey and public | Final environmental impact statement without appendices - PDF version |
| 297 | FEIS | 2008_02_05_Appendix_G-response_comments.doc | planning rule team | Mark Rey and public | EIS Appendix G - Public comments on the draft EIS and agency responses |
| 298 | FEIS | 2008_02_05_Appendix_G-response_comments.pdf | planning rule team | Mark Rey and public | EIS Appendix G - Public comments on the draft EIS and agency responses - PDF version |
| 299 | FEIS | 2008_02_06_Appendix_D-Alt_M_rule.doc | planning rule team | Mark Rey and public | EIS Appendix D - Preferred alternaitve planning rule |
| 300 | FEIS | 2008_02_06_Appendix_D-Alt_M_rule.pdf | planning rule team | Mark Rey and public | EIS Appendix D - Preferred alternaitve planning rule - PDF version |
| 301 | Form_Letter_Websites | Earthjustice.pdf | Earthjustice | public | Website with form letter comments |
| 302 | Form_Letter_Websites | Form_1_Sierra_Club.pdf | Sierra Club | public | Website with form letter comments |
| 303 | Form_Letter_Websites | Form_2_Heritage_Forests_Campaign.pdf | Heritage Forests Campaign | public | Website with form letter comments |
| 304 | Form_Letter_Websites | Form_3_Am_Lands_Alliance.pdf | American Lands Alliance | public | Website with form letter comments |
| 305 | Form_Letter_Websites | Form_4_Save_Grizzlies_petitionsite.pdf | Save the Grizzlies petition site | public | Website with form letter comments |
| 306 | Form_Letter_Websites | Form_5_Wilderness_Society.pdf | Wilderness Society | public | Website with form letter comments |
| 307 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R1.doc | Pam Gardiner | planning rule team | Region 1 - Northern Region comments on preliminary issues and alternatives for draft EIS |
| 308 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R10.doc | Betsy Rickards | planning rule team | Region 10 - Alaska Region comments on preliminary issues and alternatives for draft EIS |
| 309 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R2.doc | Sharon Friedman | planning rule team | Region 2 - Rocky Mountian Region comments on preliminary issues and alternatives for draft EIS |
| 310 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R3.doc | Bob Davis | planning rule team | Region 3 - Southwestern Region comments on preliminary issues and alternatives for draft EIS |
| 311 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R4.doc | Melissa Blackwell | planning rule team | Region 4 - Intermountain Region comments on preliminary issues and alternatives for draft EIS |
| 312 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R4_added.doc | Frank Roth | planning rule team | Region 4 - Intermountain Region comments on preliminary issues and alternatives for draft EIS |
| 313 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R5.doc | Kathy Clement, Jo Bridges, Brad Burmark | planning rule team | Region 5 - Pacific Southwest Region comments on preliminary issues and alternatives for draft EIS |
| 314 | Internal_Comments | 2007_05_03_Issues_and_alternatives_R5_added.doc | Brad Burmark | planning rule team | Region 5 - Pacific Southwest Region comments on preliminary issues and alternatives for draft EIS |
| | Internal_ | | | | Region 6 - Pacific Northwest Region comments on preliminary issues |

| | | | | |
|---|---|---|---|---|
| 315 | Comments | 2007_05_03_Issues_and_alternatives_R6.doc | Philip Mattson | planning rule team | and alternatives for draft EIS |
| 316 | Internal_ Comments | 2007_05_03_Issues_and_alternatives_R8.doc | Paul Arndt | planning rule team | Region 8 - Southern Region comments on preliminary issues and alternatives for draft EIS |
| 317 | Internal_ Comments | 2007_05_03_Issues_and_alternatives_R9.doc | Sam Emmons | planning rule team | Region 9 - Eastern Region comments on preliminary issues and alternatives for draft EIS |
| 318 | Internal_ Comments | 2007_05_03_Issues_and_alternatives_rjcedits.doc | Richard Cook | planning rule team | EMC Deputy Director comments on preliminary issues and alternatives for draft EIS |
| 319 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R1.pdf | Tom Rhode | planning rule team | Region 1 - Northern Region comments on preliminary issues and alternatives for draft EIS |
| 320 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R10.pdf | James Thomas | planning rule team | Region 10 - Alaska Region comments on preliminary issues and alternatives for draft EIS |
| 321 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R2.pdf | Sharon Friedman | planning rule team | Region 2 - Rocky Mountain Region comments on preliminary issues and alternatives for draft EIS |
| 322 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R3.pdf | Bob Davis | planning rule team | Region 3 - Southwestern Region comments on preliminary issues and alternatives for draft EIS |
| 323 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R5.pdf | Brad Burmark | planning rule team | Region 5 - Pacific Southwest Region comments on preliminary issues and alternatives for draft EIS |
| 324 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R6.pdf | Philip Mattson | planning rule team | Region 6 - Pacific Northwest Region comments on preliminary issues and alternatives for draft EIS |
| 325 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R8.pdf | Chris Liggett | planning rule team | Region 8 - Southern Region comments on preliminary issues and alternatives for draft EIS |
| 326 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_R9.pdf | Sam Emmons | planning rule team | Region 9 - Eastern Region comments on preliminary issues and alternatives for draft EIS |
| 327 | Internal_ Comments | 2007_05_10_Issues_and_alternatives_solem.pdf | Steve Solem | planning rule team | Acting assistant director for planning's comments on preliminary issues and alternatives for draft EIS |
| 328 | Internal_ Comments | 2007_05_16_NA.pdf | Kathy Maloney | planning rule team | Northeast Area comments on preliminary issues and alternatives for draft EIS |
| 329 | Internal_ Comments | 2007_05_16_R&D.pdf | Ann Bartuska | planning rule team | Washington Office Research Staff comments on preliminary issues and alternatives for draft EIS |
| 330 | Internal_ Comments | 2007_05_16_R-1_A.pdf | Tom Tidwell | planning rule team | Region 1 - Northern Region comments on preliminary issues and alternatives for draft EIS |
| 331 | Internal_ Comments | 2007_05_16_R-1_B.pdf | Pam Gardiner | planning rule team | Region 1 - Northern Region comments on preliminary issues and alternatives for draft EIS |
| 332 | Internal_ Comments | 2007_05_16_R-10.pdf | Randy Coleman | planning rule team | Region 10 - Alaska Region comments on preliminary issues and alternatives for draft EIS |
| 333 | Internal_ Comments | 2007_05_16_R-2.pdf | Richard Stem | planning rule team | Region 2 - Rocky Mountain Region comments on preliminary issues and alternatives for draft EIS |
| 334 | Internal_ Comments | 2007_05_16_R-3.pdf | Harv Forsgren | planning rule team | Region 3 - Southwestern Region comments on preliminary issues and alternatives for draft EIS |
| 335 | Internal_ Comments | 2007_05_16_R-8.pdf | Chuck Myers | planning rule team | Region 8 - Southern Region comments on preliminary issues and alternatives for draft EIS |
| 336 | Internal_ Comments | 2007_05_16_SRS.pdf | Pete Roussopoulos | planning rule team | Southern Research Station comments on preliminary issues and alternatives for draft EIS |
| 337 | Internal_ Comments | 2007_05_16_WLFRP.pdf | Wayne Owen | planning rule team | Washington Office Wildlife, Fish, and Rare Plants Staff comments on preliminary issues and alternatives for draft EIS |
| 338 | Internal_ Comments | 2007_05_17_R-4.pdf | Jack Troyer | planning rule team | Region 4 - Intermountain Region comments on preliminary issues and alternatives for draft EIS |
| 339 | Internal_ Comments | 2007_05_17_R-5.pdf | Bernie Weingardt | planning rule team | Region 5 - Pacific Southwest Region comments on preliminary issues and alternatives for draft EIS |
| 340 | Internal_ Comments | 2007_05_17_R-6.pdf | Linda Goodman | planning rule team | Region 6 - Pacific Northwest Region comments on preliminary issues and alternatives for draft EIS |

| | | | | | |
|---|---|---|---|---|---|
| 341 | Internal_ Comments | 2007_05_17_WWSR.pdf | Terry Knupp | planning rule team | Washington Office Wilderness and Wild and Scenic Rivers Staff comments on preliminary issues and alternatives for draft EIS |
| 342 | Internal_ Comments | 2007_09_12_RPD_call_NOTES.doc | planning rule team | planning rule team | Notes on feedback taken during a conference call with regional planning directors |
| 343 | Internal_ Comments- privileged | 2007_09_19_RPD_call_NOTES.doc | planning rule team & Toffenetti | planning rule team & Toffenetti | Notes on feedback taken during a conference call with regional planning directors |
| 344 | Internal_ Comments- privileged | 2007_09_26_RPD_Call_NOTES.doc | planning rule team & Millet | planning rule team & Millet | Notes on feedback taken during a conference call with regional planning directors |
| 345 | Issue_Papers | 2007_09_12_Issue_1_stds_prohibitions.doc | planning rule team | regional planning directors | Issues for discussion on conference call with regional planning directors |
| 346 | Issue_Papers | 2007_09_13_Issue_2_EMS.doc | planning rule team | regional planning directors | Issues for discussion on conference call with regional planning directors |
| 347 | Issue_Papers | 2007_09_20_Issue_3_Diversity.doc | planning rule team | regional planning directors | Issues for discussion on conference call with regional planning directors |
| 348 | Issue_Papers | 2007_09_20_Issue_4_Timber_Suitability.doc | planning rule team | regional planning directors | Issues for discussion on conference call with regional planning directors |
| 349 | Issue_Papers | 2007_09_20_Issue_5_Science.doc | planning rule team | regional planning directors | Issues for discussion on conference call with regional planning directors |
| 350 | References | 1982_09_30_planning_rule.pdf | | | 1982 planning rule (47 FR 43026) |
| 351 | References | 1988_12_Landres et al 1988.pdf | Peter Landress et al | | Conservation Biology article *Ecological Uses of Vertebrate Species: A Critique* The use of vertebrates as ecological indicators |
| 352 | References | 1990_06_Critique_of_LMP.pdf | Policy Analysis Staff | | Forest Service publication FS-452 *Synthesis of the Critique of Land Management Planning Volume 1.* What was learned in a decade of planning and how best to respond to planning challenges of the future |
| 353 | References | 1995_07_19_thomas_report_ApdxA.pdf | Forest Service and OGC joint task force | Dan Glickman | *Review of the Forest Service Legal and Regulatory Framework, Appendix A,* A review the key laws and regulations that guide the management of National Forest System lands |
| 354 | References | 1996_06_05_planning_rule_BA.pdf | Laurie Fenwood | | *BIOLOGICAL ASSESSMENT FINAL RULE 36 CFR PART 219 LAND AND RESOURCE MANAGEMENT PLANNING REGULATION -* prepared for the final 1996 planning rule, which was never promulgated |
| 355 | References | 1997_Niemi_et_al.pdf | Gerald Niemi et al | | *A Critical Analysis on the Use of Indicator Species in Management* An examination of species associations on the Chequamegon National Forest. Journal of Wildlife Management 61(4):1997 |
| 356 | References | 1999_03_15_COS_Report.pdf | Committee of Scientisis | Dan Glickman | *Sustaining the People's Lands* A review and evaluation of the Forest Service's planning process for land resource management |
| 357 | References | 1999_07_Broberg_biodiversity.pdf | Leonard Broberg | | *Will Management of Vulnerable Species Protect Biodiversiy?* A coarse-scale review of the selection of management indicator species in Montana, Idaho, and Washington. Journal of Forestry vol. 97 July 1999. |
| 358 | References | 1999_08_Caro_and_Doherty.pdf | Caro and O'Doherty | | *On the Use of Surrogate Species in Conservation Biology* The way surrogate species have been used and criteria used in their selection. Conservation Biology vol. 13 No. 4 August 1999. |
| 359 | References | 2000_06_15_planning_rule_EA.doc | Forest Service | public | National Forest System Land and Resource Management Planning Proposed Rule Environmental Assessment and Civil Rights Impact Assessment |
| 360 | References | 2000_09_Lindenmayer_et_al_2000.pdf | Lindenmayer et al | | *Indicators of Biodiversity for Ecologically Sustainable Forest Management* Four approaches to enhance biodiversity conservation in forests. Conservation Biology vol. 14 No. 4 August 2000 |
| 361 | References | 2000_11_09_planning_rule.pdf | | | 2000 planning rule  65 FR 67514 |

| | | | | |
|---|---|---|---|---|
| 362 | References | 2001_04_02_BA_2000_Rule.pdf | Seona Brown | | Determination for Threatened, Endangered, and Proposed Species and Designated and Proposed Critical Habitat for the National Forest System Land and Resource Land Management Planning Final Rule |
| 363 | References | 2001_04_03_letter_to_NOAA_Fisheries.pdf | James Furnish | Don Knowles | Letter requesting review of 2000 planning rule "no effect" |
| 364 | References | 2001_04_03_letter_to_USDI_FWS.pdf | James Furnish | Gary Frazer | Letter requesting review of 2000 planning rule "no effect" |
| 365 | References | 2001_04_10_larson_report_to_tenny.doc | Larry Larson | Dave Tenny | Cover letter and report, *NFMA Planning Rule Review.* Review of the 2000 planning rule citing serious problems with the rule and transition framework |
| 366 | References | 2001_04_20_ltr_fromUSDI_FWS.pdf | Fish and Wildlife Service | James Furnish | Letter agreeing with the Forest Service's "no effect" determination regarding the 2000 planning rule |
| 367 | References | 2001_05_10_rapid_e_report.pdf | Rapid-E/Business Genetics | Forest Service | *The New Planning Rule - An Evaluation for Implementation.* Report of a workshop involving regional planners held in Englewood, Colorado April 2-5, 2001. The report identifies concerns with the 2000 planning rule |
| 368 | References | 2001_05_11_ltr_from_USDC_NOAA_NMFS.pdf | Don Knowles | James Furnish | Letter agreeing with the Forest Service's "no effect" determination regarding the 2000 planning rule |
| 369 | References | 2001_05_16_planning_regs_briefing_to_nre.doc | Fred Norbury | Dave Tenny | *National Forest Management Act Land and Resource Management Planning Regulations* Brief history of National Forest System Land Management planning and description of the 2000 planning rule |
| 370 | References | 2001_06_12_price_waterhouse_law_study.pdf | Mike Gippert | Sally Collins, Fred Norbury, Joel Holtrop, Ann Bartuska, Dave Barone, Rhey Solomon, Randy Phillips, Chris Risbrudt, Tim DeCoster | Letter encouraging consideration of the report, *Rethinking U.S. Environmental Policy: Management Challenges For a New Administration* by Price Waterhouse. The letter summarizes findings and recommendations from the report. |
| 371 | References | 2002_05_24_Business_Evaluation.pdf | Greg Alward et al | Fred Norbury | *A Business Evaluation of the 2000 and Proposed NFMA Planning Rules* The report documents development of business models for the two rules and concludes that the then proposed rule was more implementable and 35% less costly than the 2000 rule. Plans under the proposed rule would take 5 years instead of 6.5 years under the 2000 rule to revise |
| 372 | References | 2002_06_Process-Predicament.pdf | Forest Service | internal agency audience | *The Process Predicament - How Statutory, Regulatory, and Administrative Factors Affect National Forest Management* The report concentrates on three problem areas: excessive analysis, ineffective public involvement, and management inefficiencies |
| 373 | References | 2002_12_06_proposed_rule.pdf | Forest Service | public | Proposed 2005 planning rule published in the Federal Register in 2002 (67 FR 72770) |
| 374 | References | 2003_08_23_CBF_v_USDA.pdf | | | August 2003 9th Circuit Court decision in *Citizens for Better Forestry et al v. USDA Forest Service* |
| 375 | References | 2004_01_07_Iverson_email_ESA_and_Rule.pdf | Chris Iverson, James Gladen, Fred Norbury | Chris Iverson, James Gladen, Fred Norbury | E-mail discussing whether or not ESA consultation is appropriatefor regulations and policy |
| 376 | References | 2004_06_17_BA_2005_Rule.pdf | Chris Iverson | planning rule team | Determination for Threatened, Endangered, and Proposed Species and Designated and Proposed Critical Habitat for the National Forest System Land and Resource Land Management Planning Final Rule |
| | | | | | *National Forest System Land and Resource Management Planning;* |

| | | | | |
|---|---|---|---|---|
| 377 | References | 2004_09_29_36CFR219.35_interpretative_rule.pdf | | *Use of Best Available Science in Implementing Land Management Plans* Federal Register notice of final rule clarifying the intent of the transition section of the planning regulations regarding the consideration and use of the best available science to inform project decision making that implements a land management plan. (69 FR 58055) |
| 378 | References | 2004_12_22_supplemental_response.doc | planning rule team | Supplemental responses to public comments on the 2002 proposed planning rule. These responses were not published with the final 2005 planning rule but were considered and made part of the record for that rule. |
| 379 | References | 2004_12_29_final_rule_OFRrevision.doc | | Federal Register edited copy of final 2005 planning rule and preamble submitted to the Federal Register |
| 380 | References | 2005_01_05_planning_rule.pdf | | *National Forest System Land Management Planning* Federal Register publication of final 2005 planning rule (70 FR 1023) |
| 381 | References | 2005_12_Caro_et_al_2005.pdf | Tim Caro et al | *The Use of Substitute Species in Conservation Biology* An article outlining the assumptions underlying the use of substitute species for the study of endangered populations that cannot be studied directly. Conservation Biology vo. 19 No. 6 December 2005 |
| 382 | References | 2006_01_31_fed_reg_notice.pdf | | Federal Register notice of issuance of final planning directives to implement the 2005 planning rule (71 FR 5124) |
| 383 | References | 2006_03_03_EMS_directive_FR.pdf | | Federal Register notice of issuance of final directives to implement EMS (71 FR 10956) |
| 384 | References | 2006_03_03_final_rule_tongass_planning.pdf | | Federal Register notice of final rule to modify the 2005 rule transition language to allow the Tongass National Forest to revise its land management plan either under the 2005 rule or the 1982 planning rule. (71 FR 10837) |
| 385 | References | 2006_08_01_Roxanne_Turley_Thesis.pdf | Roxanne Turley | *USDA Forest Service Plan Revision Under the 2005 Planning Rule: Recommendations for Improving Public Participation and Collaboration.* strategies for public participation, specifically collaboration, the Forest Service might improve upon or incorporate to ensure that the 2005 Rule is effectively implemented. |
| 386 | References | 2006_10_Ozaki_et_al_Umbrella_Species_Evaluation.pdf | Kenichi Ozaki et al | *A Mechanistic Approach to Evaluation of Umbrella Species as Conservation Surrogates* A survey of species diversity of birds, butterflies, carabids, and forest-floor plants in forest sites across an area (1600 km2) in which were delineated large breeding home ranges of Northern Goshawk (Accipiter gentilis). They tested whether protection of the home ranges could serve as an effective umbrella to protect sympatric species of the four taxa. Conservation Biology vol. 20 No. 5 October 2006 |
| 387 | References | 2006_12_11_CEQ_letter_re_planning_CE.pdf | James Connaughton    Michael Johanns | Letter concluding that the Forest Service categorical exclusion for land management plans is in conformance with NEPA and CEQ regulations |
| 388 | References | 2006_12_15_Planning_CE_FR_Notice.pdf | | Federal Register notice of final agency directive categorically excluding land management plans from documentation in an EIS or EA. (71 FR 75481) |
| 389 | References | 2007_01_26_EO_13423.pdf | George W. Bush  Federal Agencies | Federal Register publication of Executive Order 13432 - *Strengthening Federal Environmental, Energy, and Transportation Management,* which includes direction to Federal agencies for implementation of environmental management systems (EMS) |
| 390 | References | 2007_01_31_wilderness_fed_reg_notice.pdf | Dale Bosworth    public  Cimarron and | Federal Register notice of final agency directive establishing procedures for wilderness evaluation when carrying out national forest land management planning regulations |

| | | | | | |
|---|---|---|---|---|---|
| 391 | References | 2007_03_08_CCPublicParticipProcess.pdf | Comanche Grasslands land management planning team | public | Draft Cimarron and Comanche Grasslands Land Management Plan Public Participation Process |
| 392 | References | 2007_03_30_Citizens_et_al_v_USDA_MSJ_order.pdf | United States District Court for the Northern District of California | plaintiffs, defendants, intervenors | Judges order in *Citizens for Better Forestry et al. v. USDA*, C.A. C05-1144 (N. D. Cal.) remanding the 2005 planning rule to USDA for compliance with APA, ESA, and NEPA |
| 393 | References | 2007_04_30_Rule_comparison.pdf | Bruce Menigan, Sarah Hall | planning rule team | Tabular comparison of 1982, 2000, and 2005 planning rules |
| 394 | References | 2007_04_NEPA_EMS_Guide.pdf | Council on Environmental Quality | NEPA and EMS practitioners | *Aligning National Environmental Policy Act Processes with Environmental Management Systems - A Guide for NEPA and EMS Practitioners* |
| 395 | References | 2007_05_16_rule_comparison_five_alts.doc | Bruce Menigan, Sarah Hall | planning rule team | Tabular comparison of alternative planning rules |
| 396 | References | 2007_07_03_DCT_RulingMtnAlterAmnd.pdf | United States District Court for the Northern District of California | plaintiffs, defendants, intervenors | Court order denying DOJ's motion to limit the scope of the injunction in *Citizens for Better Forestry et al. v. USDA*, C.A. C05-1144 (N. D. Cal.) |
| 397 | References | 2007_08_17_billingsgazette_news_article.pdf | Billings Gazette | public | Online news article about the release of the proposed planning rule |
| 398 | References | 2007_08_17_examiner_news_story.pdf | Denver | public | Online news article about the release of the proposed planning rule |
| 399 | References | 2007_08_17_helenair_news_article.pdf | Helena Independent Record | public | Online news article about the release of the proposed planning rule |
| 400 | References | 2007_11_08_collaborative_stewardship.pdf | Bosworth, Brown | public | Discussion paper posted at *http://www.fs.fed.us/news/2007/briefings/11/stewardship.shtml* describing the future of community-based stewardship for restoring and maintaining ecosystems |
| 401 | References | 2007_12_04_NHPA_determination.doc | Mike Kaczor | planning rule team | Determination that the proposed Federal action and alternative planning rules are undertakings as defined by 36 CFR 800.16(y), but have no potential to cause effects on historic properties |
| 402 | References | 2008_01_07_Other_Federal_Policies.doc | Bill Supulski | planning rule team | Relationship of Forest Service Planning Rule with other Federal Policies Specialist Report |
| 403 | References | 2008_01_18_BA.pdf | Wayne Owen | planning rule team | Biological Assessment for Threatened, Endangered, and Proposed Species, and Designated and Proposed Critical Habitat for The National Forest System 2008 Final Land Management Planning Rule |
| 404 | References | 2008_02_07_earthjustice_press_release.pdf | Earthjustice | media | EarthJustice press release about the release of the final EIS for the planning rule |
| 405 | References | 2008_02_08_greenwire.pdf | Greenwire | public | Greenwire article about the release of the final EIS for the planning rule |
| 406 | Response_to_Comments | 2002_02_22_responding_to_public_comments.doc | Bill Supulski | 2001 roadless rule team | Whitepaper on responding to public comments |
| 407 | Response_to_Comments | 2007_10_16_draft_outline_response_to_comments.doc | Regis Terney | planning rule team | Outline for organizing comments on draft EIS |
| 408 | Response_to_Comments | 2007_10_22_action_codes_DEIS.doc | Bob Dow | content analysis contractor | Coding structure for draft EIS comments, jointly prepared by the NEPA Services Group and the planning rule team |
| 409 | Response_to_Comments | 2007_11_05_action_codes_and_assignments.xls | Regis Terney | planning rule team | Crosswalk of comment codes, issue outline, and assignments for drafting comment responses |
| | Rule_and_ | | planning rule | | |

| # | Folder | Document | | | Description |
|---|--------|----------|---|---|-------------|
| 410 | Preamble | 2007_08_10_proposed_rule and preamble_prepub.doc | team | public | Notice sent to Federal Register of proposed planning rule |
| 411 | Rule_and_ Preamble | 2007_08_10_proposed_rule and preamble_prepub.pdf | planning rule team | public | Notice sent to Federal Register of proposed planning rule - PDF version that was published on planning rule website until Federal Register publication |
| 412 | Rule_and_ Preamble | 2008_02_06_final_rule_ROD_for_clearance.doc | planning rule team | Federal Register | Final planning rule and record of decision that was submitted for Departmental and OMB clearance |
| 413 | Rule_and_ Preamble | 2008_04_09_prepublication_version_rule_and_ROD.doc | planning rule team | public | Notice sent to Federal Register of final planning rule and record of decision |
| 414 | Rule_and_ Preamble | 2008_04_09_prepublication_version_rule_and_ROD.pdf | planning rule team | public | Notice sent to Federal Register of final planning rule - PDF version that was published on planning rule website until Federal Register publication |
| 415 | world wide web | http://www.fs.fed.us/emc/nfma/2008_planning_rule.html | various | public | Forest Service planning rule website |
| 416 | Separate CD | CD - "Notice of Intent to Prepare an EIS: National Forest System Land Management Planning Rule" | NEPA Services Group | planning team | Comment database, comment letter log, and summary of public comments. Located on separate CD |
| 417 | Separate CD | CD - "National Forest System Land Management Planning Rule and EIS" | NEPA Services Group | planning team | Comment database, comment letter log, and summary of public comments. Located on separate CD |

## Privileged Documents - Not Provided (attorney-client and attorney work product)

| # | Folder | Document | Author * (Guide to names follows index) | Addressee * follows index | Description |
|---|--------|----------|----------------------------------------|---------------------------|-------------|
| 418 | Correspondence- privileged | 2007_04_19_NOI_for_planning_rule_EIS.pdf | Dave Sire | Tom Millet | E-mail with 1 attachment. Subject: NOI for planning rule EIS. Transmits draft notice of intent to prepare an EIS for OGC review |
| 419 | Correspondence- privileged | 2007_04_23_NOI_for_planning_rule_EIS.pdf | Dave Sire | Tom Millet | E-mail with 1 attachment. Subject: NOI for planning rule EIS. Transmits copy of notice of intent to prepare for clearance |
| 420 | Correspondence- privileged | 2007_04_24_NOI.pdf | Jan Poling | Sire, Millet | E-mail with 1 attachment. Subject: NOI. Transmits copy of notice of intent with edits |
| 421 | Correspondence- privileged | 2007_04_25_1144_Re_NOI.pdf | Dave Sire | Poling, Millet | E-mail with trailing messages with 1 attachment. Subject: Re: NOI. Transmits revised copy of notice of intent incorporating Poling's comments |
| 422 | Correspondence- privileged | 2007_04_25_1320_RE_NOI.pdf | Tom Millet | Sire, Poling | E-mail with trailing messages with 1 attachment. Subject: Re: NOI. OGC comments on revised copy of notice of intent |
| 423 | Correspondence- privileged | 2007_04_25_1329_RE_NOI.pdf | Jan Poling | Sire, Millet | E-mail with trailing messages with 1 attachment. Subject: Re: NOI. Poling response to Millet comments on revised copy of notice of intent |
| 424 | Correspondence- privileged | 2007_04_25_see_what_you_think.pdf | Jan Poling | Sire, Millet | E-mail with 1 attachment. Subject: see what you think. Edits to notice of intent to prepare an EIS |
| 425 | Correspondence- privileged | 2007_05_03_Fw_NOI.pdf | Regis Terney | Poling, Millet, Toffenetti, Sire | E-mail with trailing messages with 1 attachment. Subject: Fw: NOI for Land Management Planning EIS. Forwards Federal Register edits to notice of intent |
| 426 | Correspondence- privileged | 2007_05_03_RE_NOI.pdf | Jan Poling | Terney, Millet, Toffenetti, Sire | E-mail with trailing messages with 1 attachment. Subject: RE: NOI for Land Management Planning EIS. Response to Federal Register edits to notice of intent |
| 427 | Correspondence- privileged | 2007_06_12_KT_Comments_Chapt1.pdf | Kevin Lawrence | Sire, Terney, Fay | E-mail with trailing messages. Subject: Fw: Planning rule DEIS - Chapts. 1-3. Forwards Toffenetti's comments on draft EIS Chapter 1 |
| 428 | Correspondence- privileged | 2007_06_12_Poling_DEIS_comments.pdf | Jan Poling | Dave Sire | Marked up copy of draft EIS Chapter 3 |
| 429 | Correspondence- privileged | 2007_06_12_Toffenetti_chap2_comments.pdf | Kathryn Toffenetti | Dave Sire | Marked up copy of draft EIS Chapter 2 |

| | | | | |
|---|---|---|---|---|
| 430 | Correspondence-privileged | 2007_06_14__KT_commentsf.pdf | Regis Terney | Lawrence, Sire, Fay, Pugh | E-mail with trailing messages with 1 attachment. Subject: KT comments pages 36 to 43 of DEIS.  Forwards Toffenetti's comments on draft EIS |
| 431 | Correspondence-privileged | 2007_06_15 DOJ_ENRD_comments-preamble.pdf | Janice Reyes | Simpson, Lawrence | E-mail with trailing messages with 1 attachment. Subject: Fw: ENRD comments on the 2007 Forest Planning Rule preamble.  DOJ edits to draft preamble for proposed planning rule, sent through OMB |
| 432 | Correspondence-privileged | 2007_06_20_OGC_comments_preamble.pdf | Toffenetti, Millet | Regis Terney | Marked up copy of selected pages of draft preamble for proposed planning rule |
| 433 | Correspondence-privileged | 2007_06_20_preamble .pdf | Regis Terney | Millet, Lawrence, Sire | E-mail with 2 attachments. Subject: preamble, June 20th.  Transmits revised preamble in response to comments from DOJ, OMB, and ORMS |
| 434 | Correspondence-privileged | 2007_06_22_planning_rule_DEIS_edits.pdf | Dave Sire | Jan Poling | E-mail with 1 attachment. Subject: planning rule DEIS edits. Transmits edits to Draft EIS summary section |
| 435 | Correspondence-privileged | 2007_06_22_RE__planning_rule_DEIS_edits.pdf | Jan Poling | Dave Sire | E-mail with 1 attachment. Subject: RE: planning rule DEIS edits. Transmits edits to Draft EIS summary section |
| 436 | Correspondence-privileged | 2007_07_18_discussion_with_OMB_and_ESA.pdf | Fred Norbury | Norbury, Dillard, Cook, Lawrence, Terney, Sire, Simpson | E-mail with trailing message. Subject: Re: discussion with Ruth. Agreement with Poling advice concerning ESA consultation language in draft preamble |
| 437 | Correspondence-privileged | 2007_07_25_Poling_Comments.pdf | Kevin Lawrence | Sire, Terney | E-mail with trailing messages with 1 attachment. Subject: Fw: Latest update to planning rule preamble.  Forwards Poling response to CEQ edits to preamble along with additional Poling edits |
| 438 | Correspondence-privileged | 2007_08_23_2007_Millet_do_we_contact_court.pdf | Tom Millet | Regis Terney | E-mail with trailing message. Subject RE: Planning rule published today.  Response to question concerning whether there is a need to contact court about publication of proposed rule |
| 439 | Correspondence-privileged | 2007_11_08_Q__about_transition.pdf | Regis Terney | Dave Sire | E-mail with trailing message with 1 attachment. Subject: ! 2007_11_08_Question about Transition Rule Text. Forwards a question to OGC concerning wether or not the new transition language should address the status of the 1982 rule realted to projects |
| 440 | Correspondence-privileged | 2007_11_13_best_science.pdf | Carol DeMuth | Owens, Terney, Bartuska, Reeves, Cleeves, Stouder | E-mail with trailing messages with 1 attachment. Subject: Re: Planning rule Information. Comments on proposed rule with regard to 219.11 and the role of science in planning. Includes OGC advice |
| 441 | Correspondence-privileged | 2007_11_13_quick_review.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing messages. Subject: RE: I need quick review by COB Tuesday on these ideas for changing the planning rule. Discussion about text in transition language at 219.14 |
| 442 | Correspondence-privileged | 2007_11_13_transition wording.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing message. Subject: RE: transition wording Nov. 13th. Refinement of transition language in final planning rule |
| 443 | Correspondence-privileged | 2007_11_19_comments_on_219_14.pdf | Kathryn Toffenetti | Terney, Millet | E-mail with 1 attachment. Subject: Emailing: Nov19comments. OGC comments on transition language at 219.14 in the final planning rule |
| 444 | Correspondence-privileged | 2007_11_21_response_to_DEIS_comment.pdf | Tom Millet | Terney, Owen | E-mail with trailing message. Subject: FW: response to planning rule DEIS comment. Suggested language for responding to a comment criticizing the DEIS' statement that the environmental effects of the proposed rule are inherently unknowable |
| 445 | Correspondence-privileged | 2007_11_26_response_to_NFMA_comment.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing message with 1 attachment. Subject: RE: need help with this response to public comment, will be part of Appendix to EIS. OGC comments about the force and effect of directives |
| 446 | Correspondence-privileged | 2007_11_27_response_to_NFMA_comment.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing messages. Subject: RE: need help with this response to public comment, will be part of Appendix to EIS. OGC comments about enforceable requirements |
| | | | | | E-mail with trailing messages. Subject Re: OGC concern with project |

| | | | | |
|---|---|---|---|---|
| 447 | Correspondence-privileged | 2007_11_30_project_consistency_with_plan.pdf | Richard Cook | Rine, Dillard, Toffenetti, Terney, Millet | consistency with plan wording in rule. Discussion of options for wording plan consistence requirement in final planning rule. References OGC advice. |
| 448 | Correspondence-privileged | 2007_12_04_re_proposed_EMS_wording.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing message. Subject: Re: proposed wording for EMS at 219.5. Discussion of subject language |
| 449 | Correspondence-privileged | 2007_12_04_re_re_proposed_EMS_wording.pdf | Kathryn Toffenetti | Terney, Millet | E-mail with trailing message with 1 attachment. Subject: Re: proposed wording for EMS at 219.5. Discussion of subject language |
| 450 | Correspondence-privileged | 2007_12_06_re_latest_EMS_wording.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing message. Subject: RE: latest EMS wording, please double check, we are meeting with Fred Norbury and Gloria Manning on Monday. Discussion of subject language |
| 451 | Correspondence-privileged | 2007_12_10_rule_comments.pdf | Kathryn Toffenetti | Terney, Millet | E-mail with 1 attachment. Subject: Emailing: rulecomments. Editorial comments from OGC on final planning rule language |
| 452 | Correspondence-privileged | 2007_12_12_ROD_comments.pdf | Tom Millet | Terney, Toffenetti, Mattson | E-mail with trailing messages. Subject: RE: note from Tom Millet on ROD. Discussion of rationale in draft record of decision for the planning rule |
| 453 | Correspondence-privileged | 2007_12_18_coments_on_yesterdays_draft.pdf | Tom Millet | Sire, Terney | E-mail. Subject: a few coments on yesterday's draft. OGC comments on draft record of decision for the planning rule |
| 454 | Correspondence-privileged | 2007_12_18_typos.pdf | Tom Millet | Sire, Terney | E-mail with 1 attachment. Subject: FW: document. Typographical corrections to certain pages of draft Federal Register notice for final planning rule. Hand-written edits are on pages that include track-changes sent to OGC for review. |
| 455 | Correspondence-privileged | 2008_01_08_Millet_e-mail_response_to_CEQ.pdf | Tom Millet | Rine, Terney, Sire, Toffenetti, Cook | E-mail with trailing message. Subject RE: proposed response to CEQ comments, please review before we decide to share with CEQ. The message indicated Millet has no comments on the changes made in response to CEQ comments. Note: The attachment was lost, but appers in "2008_01_08_proposed_response_to_CEQ.pdf" with additional edits. |
| 456 | Correspondence-privileged | 2008_01_08_Native_Alaska_Corporations.pdf | Tom Millet | Regis Terney | E-mail with trailing messages. Subject FW: proposed response to CEQ comments. Discussion concerning the use of "Alaska Native Corporations" in the planning rule |
| 457 | Correspondence-privileged | 2008_01_14_proposed_response_to_EPA.pdf | Kathryn Toffenetti | Terney, Millet | Email with trailing messages. Subject RE: proposed response to EPA. Discussion concerning that Federal agenciues cannot use the objection process to object to a land management plan |
| 458 | Correspondence-privileged | 2008_01_24_re_CEQ_request_for_BA_language.pdf | Richard Cook | Millet, Iverson, Dillard, Toffenetti, Simpson, Terney | E-mail with trailing message. Subject: Re: Planning rule. Agreement with CEQ suggested language concerning communication with wildlife agencies. |
| 459 | Correspondence-privileged | 2008_01_25_comments_on_the_BA.pdf | Tom Millet | Rine, Toffenetti, Terney, Dillard, Cook | E-mail with 1 attachment. Subject: comments on the BA. OGC edits to the biological assessment |
| 460 | Correspondence-privileged | 2008_01_28_EIS_response_to_comments.pdf | Tom Millet | Regis Terney | E-mail with trailing messages. Subject: RE: EIS response to comments. Exchange about response to comment language in the EIS including enforcement of EMS. |
| 461 | Correspondence-privileged | 2008_01_28_OGC_comments_BA_and_EIS.pdf | Tom Millet | Terney, Iverson, Owen, Rine, Toffenetti, Cook, Sire | E-mail with trailing message. Subject RE: urgent, please review edits to BA. No comment from OGC concerning revised biological assessment language. Notes that NOAA will be commenting on final EIS language concerning ESA findings and consultation |
| 462 | Correspondence-privileged | 2008_02_05a_transition_language_edit.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing message. Subject: RE: rule and preamble. Suggested transition language at 219.14 |
| 463 | Correspondence-privileged | 2008_02_05b_transition_language_edit.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing messages. Subject: FW: rule and preamble. Notifies Regis Terney that suggestions for transition language at 219.14, and reasons for them, were forwarded to Tom Millet |

| | | | | | |
|---|---|---|---|---|---|
| 464 | Correspondence-privileged | 2008_02_05c_transition_language_edit.pdf | Kathryn Toffenetti | Regis Terney | E-mail with trailing message. Subject: RE: double checking. Discussion concerning transition language at 219.14 |
| 465 | Correspondence-privileged | 2008_02_25_exemption_argument.pdf | Vince DeWitte | Supulski, Terney, Toffenetti | E-mail with trailing messages with 1 attachment. Subject: RE: USDA FS exempt from 30 effective date delay requirement of APA. Transmits a draft brief prepared by OGC for a case against the interim roads rule |
| 466 | OGC_edits-privileged | 2007_06_11_Tom_Jan_comments.pdf | Poling, Millet | Dave Sire | Marked up copy of draft EIS Chapters 1 and 2 |
| 467 | OGC_edits-privileged | 2007_07_09_Poling_comments_preamble.pdf | Jan Poling | Dave Sire | Marked up copy of draft Federal Register notice for proposed planning rule |
| 468 | OGC_edits-privileged | 2007_11_23_Kathryn_Toffenetti_OGC.pdf | Kathryn Toffenetti | Regis Terney | Scan of hand-written mark-up of draft rule |
| 469 | OGC_edits-privileged | 2008_01_28_Kathryn_Toffenetti_OGC.pdf | Kathryn Toffenetti | Regis Terney | Scan of hand-written mark-up of draft biological assessment |
| 470 | OGC_edits-privileged | 2008_01_30_Kathryn_Toffenetti_OGC.pdf | Kathryn Toffenetti | Regis Terney | Scan of hand-written mark-up of draft response to comments |
| 471 | OGC_edits-privileged | 2008_12_17_Kathryn_Toffenetti_OGC.pdf | Kathryn Toffenetti | Regis Terney | Scan of hand-written mark-up of draft Federal Register notice of final rule and ROD |
| 472 | OGC_edits-privileged | 2008_12_17_Tom_Millet_OGC.pdf | Tom Millet | Regis Terney | Scan of hand-written mark-up of draft Federal Register notice of final rule and ROD |

**\* Some correspondence was forwarded to Dave Sire for the purpose of inclusion in the record. In those cases, the Author and Addressee names reflect the original parties to the correspondence.**

| <u>Authors and Addressees</u> | <u>Position as of date on document</u> (Forest Service unless otherwise noted) |
|---|---|
| Abee, Al | Planning Specialist, EMC |
| Allen, John | Detailer to planning team, EMC - planning team member |
| Alward, Greg | Forest Service Inventory and Monitoring Institute |
| Armstrong, Darrel | FEIS notice respondent |
| Arndt, Paul | Regional Planner, Region 8 and detailer to planning rule team |
| Artley, Dick | planning rule respondent |
| Aschenbach, Eenst | Environmental Impact Review Coordinator, VA Dept. of Environmental Quality |
| Autrey, John | Tribal Relations Specialist, Tongass National Forest |
| Barone, Dave | Planning Specialist, EMC |
| Bartuska, Ann | Director of Forest Management, andf later, Deputy Chief for Research |
| Bingaman, Jeff | United States Senator, D-New Mexico |
| Blackwell, Melissa | Regional Planner, Region 4 |
| Blair, Norene | Public Affairs Specialist |
| Boling, Edward (Ted) | Deputy Assistant General Counsel, CEQ |
| Bosworth, Dale | Chief of the Forest Service until December 2006 |
| Brett, Linda | Forest and Rangeland Specialist |
| Bridges, Jo | Deputy Director of Ecosystem Planning, Region 5 |
| Broberg, Leonard | Assistant Professor of Environmental Studies, University of Montana |
| Bromm, Susan | Acting Director, EPA Office of Federal Activities |
| Brown, Hutch | Policy Analyst |

| | |
|---|---|
| Brown, Seona | Planning Biologist, WFWARP |
| Burmark, Brad | Regional Planner, Region 5 |
| Bush, George W. | President of the United States |
| Calizon, Tracy | Litigation Specialist, EMC - planning team member |
| Call, Jessica | Litigation Specialist, EMC - planning team member |
| Carbone, Joe | Planning Specialist, EMC |
| Caro, T.M. | Biologist, University of California Davis |
| Carroll, Emma | Congressional Liason, USDA |
| Chevalier, Dave | Program Analyst, NEPA Services Center, EMC |
| Clark, Fred | Director, Office of Tribal Relations |
| Cleaves, Dave | Associate Deputy Chief for Research |
| Clement, Kathy | Director of Ecosystem Planning, Region 5 |
| Colburn, Kevin | National Stewardship Director, American Whitewater |
| Cole, Forrest | Forest Supervisor, Tongass, National Forest |
| Coleman, Randy | Group Leader, Policy Analysis and Economics, Region 1 |
| Collins, Keith | Chief Economist, USDA |
| Collins, Sally | Associate Deputy Chief, NFS and later Associate Chief of the Forest Service |
| Connaughton, James | Chairman, Council on Environmental Quality |
| Connelly, Bill | Planning Specialist, EMC - planning team member |
| Contreras, Glen | Fishery Resarch Specialist |
| Cook, Richard | Deputy Director, Ecosystem Management Coordination |
| Coulter, Krista | Nevada State Clearinghouse |
| Davis, Bob | Director of Planning, Region 3 |
| Davis, Susan | Content Analysis Team Leader, Jones & Stokes |
| DeWitt, Terry | planning rule respondent |
| DeCoster, Tim | Director of Legislative Affairs |
| Dessecker, Dan | planning rule respondent |
| Dewitte, Vince | Senior Counsel, Office of the General Counsel, USDA |
| Dillard, David | Director, Ecosystem Management Coordination |
| Dow, Bob | Program Analyst, EMC |
| Dupree, Simone | Executive Assistant to the Deputy Chief for Research & Development |
| Emmons, Sam | Regional Planner, Region 9 - planning team member |
| Erba, Tony | Planning Specialist, EMC - planning team member |
| Fager, Leon | planning rule respondent |
| Fay, Frank | Forest Planner, Fishlake NF on detail to planning rule team - planning team member |
| Fenwood, Laurie | Acting Threatened and Endangered Species Program Manager |
| Forsgren, Harv | Regional Forester, Region 3 |
| Frazer, Gary | Assistant Director for Ecological Services, Department of the Interior |
| Freedman, Lisa | Director, Resource Planning and Monitoring, Region 6 |
| Friedman, Sharon | Director of Planning, Region 2 |

| | |
|---|---|
| Furnish, James | Deputy Chief for National Forest System |
| Gardiner, Pam | Director of Ecosystem Assessment and Planning, Region 1 |
| Gippert, Mike | Assistant General Counsel, Natural Resources Division, OGC, USDA |
| Gladen, James | Director, Watershed, Fish, Wildlife, and Rare Plants |
| Glickman, Dan | Secretary of Agriculture |
| Goldhor-Wilcock, Ashley | Human Dimensions Program Lead, EMC |
| Greczmiel, Horst | Associate Director for NEPA Oversight, CEQ |
| Guldin, Jim | Supervisory Ecologist and Project Leader, Southern Research Station |
| Hall, Sarah | Computer Specialist, EMC |
| Hart, Steve | Deputy Director, Legislative Affairs |
| Hayden, Larry | Planning Specialist, EMC |
| Hokans, Richard | Analyst/Economist, Region 9 |
| Holtrop, Joel | Director of Watershed and later Deputy Chief, National Forest System |
| Iverson, Chris | Assistant Director, Wildlife TES, Rare Plants, Planning |
| Janiga, Patrice | Branch Chief, Design and Quality Assurance, EMC |
| Johanns, Michael | Secretary of Agriculture |
| Johansson, Rob | Desk Officer, OIRA, OMB |
| Jones & Stokes | Content analysis contractor |
| Juel, Jeff | FEIS notice respondent |
| Judd, Matt | NEPA Specialist, EMC |
| Kaczor, Mike | Federal Preservation Officer - Recreation, Heritage, and Wilderness Staff |
| Kimbell, Gail | Chief of the Forest Service |
| Knowles, Don | Director, Office of Protected Resources, National Marine Fisheries Service |
| Knupp, Terry | Wilderness Program Leader, Washington Office |
| Laford, Reta | Planning Specialist, EMC |
| Lamolinara, Dottie | Writer/Editor, Forest Management Staff |
| Landress, Peter | Biologist, University of Puget Sound |
| Lange, William | Policy Analyst |
| Larson, Larry | Team Leader, NFMA Planning Rule Review Team |
| Lawrence, Kevin | IDT Leader for proposed rule, EMC - planning team member |
| Lee, Bob | Planning Specialist, EMC |
| Liggett, Chris | Director of Planning, Region 8 |
| Linbo, Tor | FEIS notice respondent |
| Lindenmayer, David | Australian National University, Canberra |
| Liu, Karen | Planning Specialist, EMC - planning team member |
| Lunde, Larry | Planning Staff Officer, Tongass National Forest |
| MacCleery, Douglas | Deputy Assistant Secretary for Natural Resources and Environment |
| Maloney, Kathy | Director, Northeastern Area State and Private Forestry |
| Mathie, Todd | Contracting Officer, Acquisitions Management |
| Matson, Philip | Assistant Director of Planning, Region 6 - planning team member |

| | |
|---|---|
| McGee, Michael | Management Analyst, Office of Regulatory & Management Services |
| Meneghin, Bruce | Land Management Planning Specialist, EMC |
| Metz, Michele | Assistant Land Manager, Sealaska |
| Millet, Tom | Assistant, and later, Associate General Counsel, Natural Resources Division, OGC, USDA |
| Montag, Jessica | Social Scientist |
| Muse, Debra | Director, Civil Rights |
| Myers, Chuck | Associate Deputy Chief, National Forest System |
| Norbury, Fred | Director, EMC and later Associate Deputy Chief, National Forest System |
| Nourse, Rebecca | Legislative Liason, Washington Office |
| O'Doherty, Gillian | Biologist, University of California Davis |
| Owen, Wayne | Planning Biologist, WFWARP |
| Owens, Gina | IDT Leader for final rule, EMC - planning team member |
| Ozaki, Kenichi | Hokkaido Research Center, Forestry and Forest Products Research Institute, Japan |
| Parker, Lorrie | Management Analyst, Office of Regulatory & Management Services |
| Pasquantino, John | Program Examiner, Agriculture Branch, OMB |
| Petershoare, Lillian | Tribal Government Relations Specialist, Alaska Region |
| Petit, Bryan | Program Analyst, OBPA, USDA |
| Phillips, Randy | Deputy Chief for Programs and Legislation |
| Phillips, Stuart | FEIS notice respondent |
| Pinero, Ed | Environmental Executive, Executive Office of the President |
| Poling, Jan | Associate General Counsel for Natural Resources, OGC, USDA |
| Pugh, Ron | Planning Specialist, EMC - planning team member |
| Ravendal, Timothy | planning rule respondent |
| Reaves, Jim | Director, Southern Research Station |
| Rey, Mark | Under Secretary for Natural Resources and Environment, USDA |
| Reyer, Jo | Director, Planning, Appeals, and Litigation |
| Reyes, Janis | Office of Information and Regulatory Affairs, OMB |
| Rhode, Tom | Land Management Planner, Region 1 |
| Riber, Julia | Planning Specialist, EMC |
| Rickards, Betsy | NEPA Coordinator, Region 10 |
| Risbrudt, Chris | Director, EMC |
| Roland, John | Planning Specialist, EMC - planning team member |
| Roth, Frank | Director of Planning, Region 4 |
| Roussopoulos, Pete | Director, Southern Research Station |
| Rupe, John | Regional Planning Analyst, Region 2 |
| Sachau, B | planning rule respondent |
| Sarver, Pat | Program Analyst, OBPA, USDA |
| Sayers, RicK | Chief, DCHRS, US Fish and Wildlife Service |
| Schildwachter, Greg | Associate Director for Agriculture, Lands, and Wildlife, CEQ |
| Severt, Jane | FEIS notice respondent |

| | |
|---|---|
| Shaw, Terry | Chief Scientist, Western Wildlands Environmental Threats Assessment Center |
| Shelley, Cherie | Director of Ecosystem Planning, Region 10 |
| Simpson, Melissa | Deputy Under Secretary for Natural Resources and Environment, USDA |
| Sire, Dave | Planning Specialist, EMC - planning team member |
| Smith, Gregory | Director of Lands in his capacity as Acting Chief |
| Solem, Steve | Acting Assistant Director for Planning, EMC |
| Somma, Angela | Chief, Endangered Species Division, National Marine Fisheries Service, NOAA |
| Stein, Glen | Regional Planning Specialist, Region 4 |
| Stem, Richard | Acting Director, EMC 10/06 - 4/07 and Deputy Regional Forester, Region 2 |
| Stewart, Allison | National Press Officer |
| Stouder, Deanna | Director, Environmental Sciences |
| Stringer, Joe | Acting Assistant Director for Planning, EMC |
| Strong, Joel | Appeals and Litigation Coordinator, Region 9 |
| Strong, Thelma | Director, Office of Regulatory and Management Services, Forest Service |
| Supulski, Bill | 2001 Roadless Rule EIS Team Leader, and later, National Roadless Coordinator |
| Tenny, Dave | Deputy Under Secretary for Natural Resources and Environment, USDA |
| Terney, Karen | Writer/Editor, EMC - planning team member |
| Terney, Regis | Planning Specialist, EMC - planning team member |
| Thomas, James | Regional Planner, Region 10 |
| Tidwell, Tom | Regional Forester, Region 1 |
| Toffenetti, Kathryn | Senior Counsel, Natural Resources Division, OGC, USDA |
| Troyer, Jack | Regional Forester, Region 4 |
| True, Sadhna | Director, Office of Civil Rights, USDA |
| Turner, Matt | Regional Planner, Region 3 |
| Twarkins, Martha | Planning Specialist, EMC |
| Verito, Frank Jeff | FEIS notice respondent |
| Walsh, Joe | Press Office Program Manager |
| Webster, Meredith | Watershed Program Lead |
| Weeks, Andria | Assistant Director, Office of Regulatory & Management Services |
| Weingardt, Bernie | Regional Forester, Region 5 |
| Widdifield, Patte | Acting Branch Chief for NEPA Services Group, EMC |
| Winter, Susan | Economics Support, EMC |
| Wright, Bronwyn | FEIS notice respondent |